## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

In re:

**JUST ONE DIME COACHING, LLC,** *et. al.*

**Case No.
22-10783-TMD
Chapter 7**

**Debtors**

---

**MINNS FIRM CLIENTS**

vs.

**ADV. PRO. NO.
23-01036-SMR**

**DANILO VARRIALE, et al.**

---

### Notice of Vacation for 8/6/24 (afternoon) to 8/11/24

---

TO THE HONORABLE JUDGE SHAD M. ROBINSON:

The undersigned has scheduled vacation time from the late afternoon of August 6, 2024 (the morning has a 30-minute hearing set) through August 11, 2024. For that reason, the undersigned respectfully asks that no hearings or deadlines in this case be set during those dates.

Respectfully submitted on this 5th day of July, 2024.

Rain Levy Minns Udall
State Bar No. 24034581

Minns Law Firm, P.C.
d/b/a Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, Texas 78759-8583
(512) 372-3222
rain@rainminnslaw.com

*Counsel for Minns Client Group*

## CERTIFICATE OF SERVICE

Undersigned counsel hereby certifies that a copy of the foregoing Notice was served in this Bankruptcy Case by CM/ECF notification on the 5th day of July, 2024, upon the following parties, and additionally upon the creditors noticed in the attached Schedule 1:

Randy Osherow, Chapter 7 Trustee for Just One Dime Coaching, LLC
rosherow@hotmail.com

United States Trustee - AU12
ustpregion07.au.ecf@usdoj.gov

Gary Wright on behalf of U.S. Trustee United States Trustee - AU12
gary.wright3@usdoj.gov

Jay Ong on behalf of Chapter 7 Trustee Randy Osherow
jong@munsch.com

Iain Kennedy and Ronald Sommers on behalf of Debtor Just One Dime Coaching, LLC
ikennedy@nathansommers.com; dthompson@nathansommers.com;
clemons@nathansommers.com; apacheco@nathansommers.com;
aorr@nathansommers.com; efile@nathansommers.com

Michael Baumer on behalf of Interested Parties Travis Seth Kniep, Kimberly Kniep, Josiah Kniep, and Atalie Kniep:
michael@baumerlaw.com; renee@baumerlaw.com

Carl R Dawson on behalf of Creditor David Lopez and Interested Party Danilo Varriale
cdawson@rdlaw.com

Reese Wade and Bob Bragalone on behalf of Interested Party Brett George
rewade@grsm.com; bbragalone@grsm.com

Marcus Eason, Christopher Halgren, and Elias Yazbeck on behalf of Interested Parties
The Skunk Labs, LLC, and Patrick Cupillari
meason@mcginnislaw.com; rbrokaw@mcginnislaw.com; cosborn@mcginnislaw.com;
chalgren@mcginnislaw.com; mleonard@mcginnislaw.com; jolson@mcginnislaw.com;
eyazbeck@mcginnislaw.com
Jay L. Lubetkin on behalf of Interested Parties The Skunk Labs, LLC, and Patrick Cupillari
jlubetkin@rltlawfirm.com

Joanetta Fields van Rijn on behalf of multiple creditor parties
joanetta@fvrlawtexas.com

Stephen R Butler on behalf of Creditor TN Dept of Labor - Bureau of Unemployment
Insurance
agbanktexas@ag.tn.gov; agbanktexas@ag.tn.gov

Bryan Torrey Forman, on behalf of multiple creditor parties
bryan@formanlawfirm.com; stephanie@formanlawfirm.com

Hamp Skelton on behalf of multiple creditor parties
hskelton@skeltonwoody.com

Julie A. Parsons on behalf of Creditor Williamson County
jparsons@mvbalaw.com; vcovington@mvbalaw.com; kalexander@mvbalaw.com;
julie.parsons@ecf.courtdrive.com

Bryan Patrick Rose, I on behalf of Creditor NBH Bank
bryan.rose@stinson.com

Travis K Vandell on behalf of Interested Party Stretto, Inc.
robert.klamser@stretto.com; aw01@ecfcbis.com; pacerpleadings@stretto.com

Rain Levy Minns Udall

Label Matrix for local noticing
0542-1
Case 22-10783-smr
Western District of Texas
Austin
Fri Apr 19 15:16:45 CDT 2024

Just One Dime Coaching LLC
8516 Anderson Mill Rd
Ste 200
Austin, TX 78729-4705

United States Trustee (SMG17)
United States Trustee
903 San Jacinto Blvd, Suite 230
Austin, TX 78701-2450

U.S. BANKRUPTCY COURT
903 SAN JACINTO, SUITE 322
AUSTIN, TX 78701-2450

3FHG LLC
6382 SE 10th ST
Ocala, FL 34472-7849

AMNON MORRIS
PO Box 6902
Huntington Beach, CA 92615-6902

AMOD KARVE
16 Opal Dr
Robbinsville, NJ 08691-2209

Aalerud, Nick
25 Carriage Chase Rd
North Andover, MA 01845-2041

Aaron Smith
14049 Valley Mills Dive
Frisco, TX 75033-0479

Abdurrahman Mohammed
3839 Amanda St, Apt 116
West Covina, CA 91792-2758

Abid Rasool
1619 Delaney Ave
Orlando, FL 32806-3054

Abuzar Bhatti
Abuzar Waleed Bhatti
2559 Transom PL
Woodbridge, VA 22191-6045

Abuzar Waleed Bhatti
2559 Transom Place
Woodbridge, VA 22191-6045

Accumulated Goods L.L.C.
Attn: Helenor A. Luna
12112 N Rancho Vistoso Blvd
Ste 150-469
Oro Valley, AZ 85755-1840

Adam Glick
169 Forest Ave
Glen Ridge, NJ 07028-2415

Adam Hertling
L'Jash Creative LLC
1783 Jameson Circle
Lawrenceville, GA 30043-8214

Adam Hertling
L'Jash Creative LLC
2090 Lawrenceville-Suwanee Rd
Ste A-603
Suwanee, GA 30024-2600

Adam Krusz
Life Choice Innovations LLC
88 Morningside Dr
Saint Paul, MN 55119-5057

Adrian Rumble
Aura Pty, Ltd.
51 Lauminia Dr
Australia 4800 QLD

Agot Agot
201 Meadow Lane
Harrisburg, PA 17112-8965

Agot K. Agot
201 Meadow Lane
West Hanover, PA 17112-8965

Ahmed Alibrahim
Kanzanco LLC
312 W 3nd St #1574
Casper, WY 82601

Ahmed Omar
30613 132nd Ct
Auburn, WA 98092-3275

Akin Atanda
c/o Click N Get Deals Ltd
44 Fairfield Way
Rolleston, Canterbury 7614
New Zealand

Aklybek Bekzhanov
Society Hill Office Park
1874 E. Marlton Pike
Suite 3
Cherry Hill, NJ 08003-2038

Alagu Sundarrajan
27615 Guthrie Ride Ln
Katy, TX 77494-3329

Alan Ray San Miguel
25211Grogans Mill Road, Suite 110
The Woodlands, TX 77380-2188

Alan Smith
124 Excalibur Way
Dalton, GA 30720-6432

Alberto Lugo
6823 Fort Hamilton Pkway, Suite 153
Brooklyn, NY 11219-5856

Alex Richardson
49 Red Stone Circle
Reinholds, PA 17569-9539

Alexander Martin
2815 Fiano St.
Tulare, CA 93274-7716

Alexander Martin
4827 W Buena Vista Ct
Visalia, CA 93291-9115

Alexandra Borlina and Frank Borlina
7C Clowance St
Plymouth
Devon PL1 4LG

Alexandra Golding
43260 Garfield Ste 280
Clinton Township, MI 48038-7415

Alexei Gratchev
82 Gordon Circle
Newmarket
OC9 Ontario Canada

Alfred Adam Luke Mahoney
254 Byng Street
Orange, NSW 2800
Australia

Alfred Mahoney
210 Summer at Orange NSW
2800 Australia

Ali Hemani
1345 Winnipeg Dr
Lewisville, TX 75077-2981

Alina Trifonova
3809 Millcreek Dr
Annandale, VA 22003-2330

Alvaro Ruiz
Ayllu Group LLC
15800 Pine S Blvd 3065
Hollywood, FL 33027-1212

Amah Dunoh
1045 Yeadon Ave
Lansdowne, PA 19050-3811

Amber Israelsen
1400 6th Ave
Seattle, WA 98101-2318

Amber Israelsen
PO Box 318
Pacific Beach, WA 98571-0269

Aminata Sacko
613 Saint Paul Avenue
Memphis, TN 38126

Aminata Sacko
902 Woodlands Dr SE
Smyrna, GA 30080-2483

Amir Baluch, Sohail, Muhammad Sohail
2200 Victory Ave #902
Dallas, TX 75219-7677

Ammar Albaqali (Dilmun International Inc.)
1 Flores
Foothill Ranch, CA 92610-1817

Amod Karve
Shrek LLC
1309 Coffeen Ave
Ste 1200
Sheridan, WY 82801-5777

Andre Carajeleascov
15823 Shorebird Ln
Winter Garden, FL 34787-4585

Andre Woody
8635 W sahara Ave
Las Vegas, NV 89117-5858

Andrea Chavero
117 SW St Apt 1404
Miami, FL 33130

Andrea Saborio Falcon
400 Riomar Dr
Por St Lucie, FL 34952-1363

Andreas Siljestroem
701 South Olive Ave Apt 1403
West Palm Beach, FL 33401-6511

Andrew Alanis
539 W Commerce St
Dallas, TX 75208-1953

Andrew Beckford
5173 Zachary Blvd
Pensacola, FL 32526-8089

Andrew Musto
9 Penobscot Way
Andover, MA 01810-5214

Andrew Patten
7860 W Comm Blvd
Fort Lauderdale, FL 33351

Andrew Rendon
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Andy Fee
3 Milsom Court Market
Lavington Eiltshire SN104AU
UK

Andy Fee
Amber Products Ltd
3 Milsom Court
Church Street
Market Lavington, Wiltshire SN10 4AU
United Kingdom

Andy Rendon
2751 Artillery Post Rd
San Antonio, TX 78234-2682

Ang Chiew Hsia Serene
3, Jalan Tari Piring
Singapore 799157
Singapore 799157

Angela Childress
5524 Swearingen Rd.
Scottsboro, AL 35769

Angela Childress
600 Blvd South SW Ste 104 #1002
Huntsville, AL 35802-2175

Angela Hill
1955 CE Stewart Rd
Clover, SC 29710-6442

Angela Yanes Diez
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Anita Gerber
525 W 230 N
Smithfield, UT 84335-4705

Anita Olusoga
Dominion Properties & Investment Mgmt
9801 Apollo Rd #7121
Upper Marlboro MD 20792-5549

Ann Lee
904 Baines St
Palo Alto, CA 94303-2524

Anny Tay
3150 Montpelier Ct
Pleasanton, CA 94588-4136

Anouxay Sichanh
5875 157th Ave N
Unit B
Clearwater, FL 33760
Clearwater, FL 33760-2190

Anthony Benitez
8508 Park Rd Ste 219
Charlotte, NC 28210-5803

Anthony Brown
114 W Magnolia St Ste 400-135
Bellingham, WA 98225-4368

Anthony Brown
c/o Stephen W. Sather
7320 N. Mopac Expwy., Ste. 400
Austin, TX 78731-2347

Anthony Cerasuolo
Mount Sinai, NY 11766-1856

Anthony Li
4148 Medoc Dr
Kenner, LA 70065-1923

Anthony Ong
9311 Jewel Lake Rd.
Unit 204
Anchorage, AK 99502-1562

Anthony Rivano
Dr. Anthony Rivno, D.C. CCSP
135 Columbia Turnpike Ste 301
Florham Park, NJ 07932-2189

Anton Bonnici
Beanstalk Ltd
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Antonio Fragelli
34 Dolomite Dr
York, PA 17408-6356

Anwar Chalabee
9952 Dewey Dr
Garden Grove, CA 92841-1320

Appea, Yvonne and Alexander
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Arian Hoxhah
3276 Stoney St
Mohegan Lake, NY 10547-1911

Arian Hoxhaj
3276 Stoney St
Mohegan Lake, NY 10547-1911

Arnold Dizon
1704 Talon Ave
Henderson, NV 89074-0947

Arshine Kidwai
13790 Bridgewater Crossings Blvd
Ste 1080
Windermere, FL 34786-5447

Artur Nasimov
6480 Ellwell Crescent
Rego Park, NY 11374-5031

Aseque Tareq
5731 Tuscany Way
Fort Lauderdale, FL 33321-4458

Asli Calma
Vienna, VA 22182

Aspire Ecom, LLC
Chris Walden
107 Cressfell Circle
Irmo, SC 29063-2612

Audrey Centeno
5737 Kana Rd #156
Agoura Hills, CA 91301-1601

Aven Tsai
1147 Brook Forest Ave #342
Shorewood, IL 60404-8845

Axel Colon
466 Hackensack Ave #1035
Hackensack, NJ 07601-6305

Ayo Akande
539 W Commerce St #3016
Dallas, TX 75208-1953

Barb Kelly
304 S Jones Blvd #7879
Las Vegas, NV 89107-2623

Baris Ergin
Susa
2101 N Lamar Blvd Apt. 5
Austin, TX 78705-4930

Barron Panson
26 Reunion
Irvine, CA 92603-4243

Bart Evans
3007 W Autumn Run Ctr
Sugar Land, TX 77479-2624

Basaran, Gokhan
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Beau Wangler
522 W Riverside Ave, Ste 4267
Spokane, WA 99201-0580

Belayneh Yiroshe
Weldarego
Cerro el Borego 132
Qro Qro76230
Mexico

Belkys Hernandez Mejias
2112 Adair Ave
Knoxville, TN 37917-3346

Belkys Hernandez Mejias
6204 Appaloosa Lane
Odessa, TN 79762-2127

Bellemart LLC
Attn: Michael D Stone
7613 Lake Angelina Drive
Mount Dora, FL 32757-7155

Ben Cummings
11895 Duley Station Rd
Upper Marlboro, MD 20772-4928

Ben Galan
11575 SW Pacific Hwy #1044
Portland, OR 97223-8671

Ben Greve
It Counts
1439 Alivia Dr
Plainwell, MI 49080

Benjamin Dodson
714 McCullough Ave 6107
San Antonio, TX 78215-1628

Benjamin Holter
3552 Upper Dr
Lake Oswego, OR 97035-4435

Bertrand Kum
6568 Joliet Ave S
Cottage Grove, MN 55016-1137

Bilal Malik and Ahsan Saeed
7912 Yarnwood Ct
Springfield, VA 22153-2826

Billy Machner
410 Kentucky Trail
Browns Mills, NJ 08015-5529

Billy Snyder
612 Teresa Lane
Grand Prairie, TX 75052-2815

Bob Miller
123 South Main St., Ste 70
Houston, PA 15342-1812

Bob Smith and Molly Claire
Simpe Pure Life
14049 Valley Mills Dr
Frisco, TX 75033-0479

Bouchra Tiouat and Aziz Hajjami
23338 Higbee Lane
Ashburn, VA 20148-7008

Brad Jenkel
301 Mission St Apt 27E
San Francisco, CA 94105-6652

Bradley Smith
1971 E Beltline Ave NE,
Ste 106 PMB 909
Grand Rapids, MI 49525-7045

Branden Manoharan Inc.
701 Boardwalk St
Edinburg, TX 78539-7371

Brandon and Chris Walden
Aspire Ecom, LLC
107 Cressfell Circle
Irmo, SC 29063-2612

Braxton By Design, LLC
1570 Westhaven Blvd
Franklin, TN 37064-2587

Braxton Walcott
2332 N 29th St
Phoenix, AZ 85008-2012

Brennan Tomasetti
51 N 3rd St #154
Philadelphia, PA 19106-4517

Brent Diamond
15 Marion Ave
Norwalk, CT 06855-2610

Brenton Almeida
1810 E SAHARA AVE STE 212 #1937
2720 Brookstone Ct
Las Vegas, NV 89117-2444

Brian Gilliam
6001 W PARMER LANE SUITE 370 #88
Austin, TX 78727-3908

Brian Kaplan
820 E Terra Cotta Ave Ste 119
Crystal Lake, IL 60014-3650

Brian Kelley
7 Willow St
Oxford, CT 06478-1420

Brian Lehmann
8 Lyric Place
Crystal Lake, IL 60014

Brian Maples
239 Fourth Ave, Ste 1401
Pittsburgh, PA 15222-1715

Brian Morgan
142 Lowell Rd., Unite 17 #135
Hudson, NH 03051-4938

Brock and Kristi Brockway
67 E Madison St, Ste 1603A 1021
Chicago, IL 60603-3095

Bryan Cook
2349 W N
Vernal, UT 84078

Burnette Avakian
524 Main St #364
Columbus, MS 39701-5762

Burnette B Avakian
1024 College St
Columbus, MS 39701-5807

CROP MARKET GROUP LLC
255 S Orange Avenue Suite 104 PMB1103
Orlando, FL 32801
Orlando, FL 32801-3411

Candycolors LLC
Attn: Andre Carajeleascov
15823 Shorebird Ln
Winter Garden, FL 34787-4585

Carlos Diaz
90 E Halsey Rd Ste 333
Parsippany, NJ 07054-3732

Carlos Engel
9719 Parkview Ave
Boca Raton, FL 33428-2920

Carlos Hernandez Clavijo
15660 Meadow Wood Dr
Wellington, FL 33414-4508

Carmen Gonzalez
Mustard Seed Investments LLC
2001 E Jackson Blvd
Elkhart, IN 46516-4647

Carson Butcher
141 Neese Dr, Apt P356
Nashville, TN 37211-2748

Carson Butcher
413 High Street
Nashville, TN 37211-2813

Casey Ross
10271 S Freeman Gulch Way
Bingham Canyon, UT 84006-5522

Casey Ross
10271 S Freeman Gulch Way
Copperton, UT 84006-5522

Catalina Balasi & Ian Bugeja
Narciset St, No. 3
Cumpana, Bonstanta
Romania

Cath Atkin
25 Parkfoot Meadows
Dumfries, Scotland DG1 1PA
United Kingdom

Catherine Yang
Rain Minns Law Firm
4412 Spicewood Springs Suite 500
Austin, TX 78759-8583

Cathy H. Mai
16782 Debra Circle
Huntington Beach, CA 92647-4322

Cathy Mai
16872 Debra Circle
Huntington Beach, CA 92647

Cemeo Hawthorne
15421 Gale Ave
City of Industry, CA 91715-3800

Cerdemporos LLC
2501 Chatham Rd.
Suite N
Springfield, IL 62704-4188

Chad Clark
212 Lake Shore Circle
Bloomington, IL 61704-1422

Chad Provost
108 Meadow Lake Dr
Youngsville, LA 70592-5530

Chad Sutterer
3377 Highway E
Perryville MO 63775-9464

Chad Sutterer
770 Market St #90-516
Farmington, MO 63640-1951

Chad Sutterer
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Chad Vlaeminck
2779 Chesterbrook Ct
Jacksonville, FL 32224-4849

Chaim Korman
44 Monroe Ave
Toms River, NJ 08755-3245

Charles Go
3900 DAUNTLESS DR
North Las Vegas, NV 89031-0136

Charter Communications, Inc.
PO Box 60074
City of Industry, CA 91716-0074

Cheong-Ming Thomas Wai
3dubs
500 University Ave., Apt 2009
Honolulu, HI 96826-4941

Chirag R Shah
936 Doral Drive
Bartlett, IL 60103-3031

Chocolate Teapot Productions Ltd.
307-2223 A Oak Bay Avenue
Victoria, BC Canada V8R4G1

Chris Field and Emily Field
Crane Mercantile
16430 Spruell St
Huntersville, NC 28078-3261

Chris Gimenz
3035 SE Maricamp Rd
Unit 104 PMB 207
Ocala, FL 34471-6201

Chris Rempe
10168 Kendall Lane
Streetsboro, OH 44241-6528

Chris Taylor
5 Landsdowne Rd
Whitby, North Yorkshire YO21 3FD
UK

Chris and Emily Field
16430 Spruell Street
Huntersville, NC 28078-3261

Christian Achilli
The Brightest Vibes Limited
United Kingdom SF3 8PI

Christian Sanabria
4955 Collesium Dr
Lake Worth, FL 33463-7248

Christine B. Reed
649 Woodlands Rd
Charlottesville, VA 22901-5507

Christine Besa
11373 Pearl St., Apt 101
Los Angeles, CA 90064-2055

Christopher McCraley
6310 Dieterte Crescent, F12
Rego Park, NY 11374-4823

Christopher Vincent
30 N Gould St., Ste 20369
Sheridan, WY 82801-6317

Cindy Benavides
Heredia 40101
Costa Rica

Cindy Benavides
San Jose, San Rafael, San Jose
None 10203
Costa Rica

Cindy Benavides, Bufete Rodriguez
Heredia 40101
Costa Rica

Cindy Hotel
130 Williams St
New York, NY 10038-3806

Cindy Hotel
130 Williams St.
Newark, NY 14513-1741

(p)CITY OF AUSTIN   AUSTIN ENERGY
ATTN COLLECTIONS DEPARTMENT
4815 MUELLER BLVD
AUSTIN TX 78723-3573

Claudio Maese
7604 Pandora St.
El Paso, TX 79904-3825

Claudio Maese
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Clint Hoopes
709 E 1000 South Cir
Saint George, UT 84790-5644

Cody Pope
5309 Bella Pl
Midland, TX 79707-1612

Colin Henderson
307-2223A Oak Bay Ave
Victoria BX V8R1G4
Canada

Colt Easley
2455 Fairway Wood Circle
Castle Rock, CO 80109-3670

Colton McKnight
Attn: Kaitlyn McKnight
373 S Dry Creek Rd
Rusk, TX 75785-3215

Conner Antley
11850 Dr Maratin Luther King Jr St N
Saint Petersburg, FL 33716-1619

Conor International Trading Ltd.
1231 Pacific Blvd., Ste. 350
Vancouver, BC V6Z 0E2
Canada

Cosely, Melvin
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Cris Cuevas
12955 Willow Place Dr W
Box 690971
Houston, TX 77070-5651

Cummings, Ryan
2235 Kingsbury Dr
Montgomery, AL 36106-3440

Cynthia Walker
2102 W Fairway Dr
Brandon, MS 39047-8628

DCGB Investments LLC
Attn: Chad Martin Clark
212 Lake Shore Circle
Bloomington, IL 61704-1422

DK Leading Edge
50 Wellington Village Drive #24
Bristol, NH 03222-3665

Dabco Designs LLC
Attn: Darlene Rencher
134 Lemonton Way
Waybe, PA 19087-4667

Dakota Lee
1309 Coffeen Ave, Ste 2807
Sheridan, WY 82801-5777

Dakota Plaza Baceline, LLC
1391 Speer Blv, Ste 800
Denver, CO 80204-2555

Dakota Plaza Baceline, LLC
c/o Caleb T. Holzaepfel
736 Georgia Avenue, Suite 300
Chattanooga, TN 37402-2059

Dale Jones
113 Seclusion Ct
Murfreesboro, TN 37129-0401

Dameron Batson
444 Victory Lane
Moore, SC 29369-8483

Damjan Chudo
Netherlands 1087KP
Amsterdame

Dana Bokhowa
95 Star St
London W2 1QF
UK

Daniel Della
3661 White Rose Loop
Castle Rock, CO 80108-2828

Daniel Della Terza
3661 White Rose Loop
Castle Rock, CO 80108-2828

Daniel Gamon
5400 Johnson Dr., Ste 264
Mission, KS 66205-2911

Daniel Godsey
6809 Main St. #1095
Cincinnati, OH 45244-3470

Daniel Jung (PLP)
893 Centerra Hills Cir
Round Rock, TX 78665-5035

Daniel Lee
9875 Cameron Parc Circle
Alpharetta, GA 30022-6446

Daniel Partsch
4108 Main St
Erie, PA 16511-1968

Daniel Rot
Calle Pardo 30 B
Alico 4a 08016
Barcelona Spain

Daniel Sawyer
403 Soapberry Tree Ct
Willis, TX 77318-1333

Daniel Vazquez Mora
SM 50 MZ 39 LT 16
CANCUN, QROO 77533
Mexico

Daniele Cordaro
Mio Brands
790 N Milwaukee St., Ste 300
Milwaukee, WI 53202-3712

Danndy LLC
1021 E Lincoln, Ste 178
Cheyenne, WY 82001-4865

Danndy LLC
c/o Andy Chen
2887 Paddock Way
San Mateo, CA 94403-3458

Darnell Gibbons
525 Route 73 N, Ste 104
Marlton, NJ 08053-3422

Darnell Gibbons
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Darren Keith
21 Berwick Bay
Androssan, Canada, T8E 0B3

Daryl Bonnell
138 E 12300 S
Draper, UT 84020-7976

David A. Kasen
Society Hill Office Park
1874 E. Marlton Pike, Suite 3
Cherry Hill, NJ 08003-2038

David Chin-Jew
1908 Las Montanas Ct
Brentwood, CA 94513-6602

David Cox & Divinity Cox
2121 Union Ave
Costa Mesa, CA 92627-4024

David Kim
20 English Path
Freehold, NJ 07728-9327

David Lopez
c/o Carl Dawson
770 S. Post Oak Ln, Ste 600
Houston, Texas 77056-1965

David Rios Jr.
1537 W 104th St
Chicago, IL 60643-2815

David Torres
1110 Harmon Ln
Clermont, FL 34711-9019

David Tsai
31 Eaton Rd.
Syosset, NY 11791-6510

Dawn Larrabee
Dawnlarra
107 N Pasture Cove
Hutto, TX 78634-4554

Dawn Young
Shuweihat 2 IWPP
Jebel Dhanna 62501
Ruwais

Dean Diallo
5452 Rohden Dr
Canal Winchester, OH 43110-9121

Deenesh Gupta
2205 Manada Trail
Leander, TX 78641-2740

Dejan Dex Lipovic
Dex Lipovic
2900 NE 2nd Avenue
Apt 559
Miami, FL 33137-4771

Denice Subach
300 Summit Ave
Buffalo, NY 14214-1936

Dennis Velkhovoy
1528 Meadowlark Way
Roseville, CA 95661-4816

Derek Wada
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin TX 78746-4101

Dex Lipovic
Trifecta Marketing
1846 Innovation Way, Ste 100
Tucson, AZ 85755-1963

Diane Wu
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Dmitry Chorine
2254 79th St
Brooklyn, NY 11214-2011

Dmitry Kitaychik
69-07 198th St
Fresh Meadows, NY 11365-4019

Dominic Cortinas
1211 Prairie River Dr
Casper, WY 82604-2102

Dominic Harriott
2 David Crt
Quispamsis, New Brunswick E2E1H8
Canada

Donna Gilberto; Kevin Smith
50 Wellington Village Dr, Unit 24
Bristol, NH 03222-3665

Donnelly, Sandra
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Douglas A Tanner
574 W 1250 S
Lehi, UT 84043-5060

Douglas Williams
2049 Charter Oaks Dr
Clearwater, FL 33763-4209

Dream Vestors LLC
Stephan McNair
3902 Leanett Way Ct.
Pearland, TX 77584-5962

Drissa Dao
10770 Columbia Pke, Ste 300
Silver Spring, MD 20901-4439

Duran, Michael
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Dwayne and Michelle Somerszaule
19 Knight House Huntsman St
Greater London
UK SE17 1QN

E-Journey, MB
Attn: Martynas Kersys
Merkio 27, Varenos raj, Pamerkiai
LT65476
Lithuania

ESOM, 11C
Attn: Robert Schmitt
5412 Tudor Drive
Pompton Plains, NJ 07444-1120

Eddy Palermo
18117 Biscayne Blvd, Ste 2454
Miami, FL 33160-2535

Edward Kolankiewicz
984 Suscon Rd
Pittston, PA 18640-9540

Ekbal Hussain, Khalil Megherbi,
Shazel Choudhury (Ampass)
Garden Lond
UK WC2H 9JQ

Elena Kova and Chris McCraley
347 5th Ave., Ste 1402
New York, NY 10016-5034

Elizabeth Simpson
236 Market St., Ste 100
PMB 1001
Locust, NC 28097-9439

Ellen Willekens
39 Vanderstract
Pelt 3900
Belgium

Elva Belton
6209 Satinwood Drive
Columbia, MD 21044-3606

Emeka Edemcord
3125 Avondale Point
Powder Springs, GA 30127-5093

Emily Iwata
503-256 2nd Avenue East
Vancouver V5T 0A7
BC, Canada

Enrico Bersamin
4-2 Donald Street
Winnipeg
R3L 0K5 Canada

Eran Sivan
8907 139th Ave SE
Renton, WA 98059-3487

Eric Brownell
10005 13th Ave SE
Everett, WA 98208-4825

Eric Brownell
5277 S. Sicily Way
Aurora, CO 80015-6590

Eric J. Semler
24603 Fairway Springs
San Antonio, TX 78260-4802

Eric Poon
Kaneston Group
PO Box 430 NSW Riverwood
Australia 2210

Eric Seidelman
374 W Spring St
Plymouth, MI 48170-1328

Eric Storey and Guarav Kapoor
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Erik Hagman
epistelvagen 7
solna, stockholm 17169
sweden

Eva Pijuan Gibert
Avda. de les Marqueses, 11A
43761 La Pobla de Montorns (Tarragona)
Spain

Eva Z. Gamez
1716 Eastleigh Avenue
Hacienda Heights, CA 91745-3640


Evan Herbsman
182 Bennett Ave, Apt 3G
New York, NY 10040-3846

Evan Thorson
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Evan and Stacy Thorson
955 Gabbert Road
Cantrall, IL 62625-8745


Federica Caltagirone
1065 SW 8th St - Unite #162
Miami, FL 33130-3601

Federica Caltagirone
614 San Antonio Avenue
Coral Gables, FL 33146-1321

Federica Caltagirone
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101


Fenzo, Luigi
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Fernando Glenn LaBrada
2364 Paseo De Las Americas 104-922
San Diego, CA 92154-5224

Fernando Martinez
FM North Store Inc.
810 Wilson Ave, Unit 101
Toronto, QB, Canada


Fernando Martinez Napoles
810 Wilson Avenue, Unit 101
Toronto, ON M3k 1E5
Canada

Firas Hammami
13475 Atlantic Blvd, Unit 8
Ste M165
Jacksonville, FL 32225-3290

Five Lives LLC
Attn: Jesse McLaughlin
6275 NW POVERTY BEND RD
MCMINNVILLE, OR 97128-8119


Flavio Espinal
Bubu Group
1799 Grange Cir
Longwood, FL 32750-3319

Florentina Strainu
Porro-Fab, Inc.
St. Catherines 10 Ellis
Strainu, Ontario, Canada L2P 0E6

Foster Chambers
1173 Highland Ave
Oak Park, IL 60304-2287


Fraidy Braun
522 N Sycamore Ave
Los Angeles, CA 90036-2078

Franab Enterprise
2425 Redbridge Ln
McKinney, TX 75071-1278

Franck Gavi
Franab Enterprise
US 2425 Redbridge Lane
McKinney, TX 75071-1278


Franco, David
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Frankie Mendoza
848 N Rainbow Blvd Unit #8318
Las Vegas, NV 89107-1103

Fred Brisker
10809 NW 81 St
Doral, FL 33178-6026


GNCP International Limited
Penydaith (Accounts)
Llanon, Ceredigion
West Wales, United Kingdom SY235HS

Gabriel Shalmi
680 E Main St Unit #1158
Stamford, CT 06901-2113

Galan, Ben
11575 SW Pacific Hwy #1044
Portland, OR 97223-8671


Garrett Edge
3259 Gatsby Ln
Montgomery, AL 36106-2669

Gary Martiner
Lido Properties
5821 Jackson Lane
Venice, FL 34293-6837

Genier Acosta Reyes
720 N. C St.
Lake Worth, FL 33460-2435

George Nevrodis and Sunilda Vasquez
Source Vortex
8 Front St Unit 968
Croton Falls, NY 10519-7582

Georgina Sanni-Thomas
3824 S. Courtney Ct.
Heartland, TX 75126-3514

Gillie Matsumoto
842B 8th Ave
Honolulu, HI 96816-2175

Gina Rosensweig
8374 Hawks Gully Ave
Delray Beach, FL 33446-9677

Glenn Liebegott
1101 Holland Dr, Ste 8
Delray Beach, FL 33484

Good Shepherd Trading Company LLC
429 S Main Street
Andover, MA 01810-6105

Gracie Gonzalez
13899 Biscayne Bld
Miami, FL 33181-1600

Graciela Gonzalez
1380 NE 139 St
North Miami, FL 33161-3431

Gray, Patrice/Patrice Gray LLC
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Grayson Golka
401-1066 Hamilton St
Vancouver BC
Canada V6B 2R9

Greg Irvine
9554 S Wells Circle Ste A
West Jordan, UT 84081-6225

Gregory Armstrong
312 W 2nd St #1548
Casper, WY 82601-2412

Gregory F. Hauser
Wuersch & Gering LLP
100 Wall Street, 10th Floor
NEW YORK, NY 10005-3727

Gunalan Nadarajah
1108-260 Consumer Rd #253
North York, Ontario
Canada M2J 4V6

Gunalan Nadarajah
118 Van Fleet Terrace
Milton Ontario Canada L9T OY3

Gunalan Nadarajah
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Gustavo & Gloria Fuchs
Bare Colors
8213 Edgepoint Trl
Hurst, TX 76053-7439

Gustavo Leszczynski (LCG Innovations)
877 Transom Crescent
Milton, ON L97 8K7
Canada

Gustavo R. Fuchs
1808 Ramsgate Rd
Forney, TX 75126-2526

HIKMAT ULLAH KHAN
Al Mutil Street Zone#2MBZ, AZ 0000
United Arab Emirates

HUGO FORZANI
Jr. La Venturosa 310, Los Rosales
Surco, Lima 15038
Peru

Habib, Shahnaz & Quazi Haque
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Hafso Hasan
59 Third Ave
Bordesley, Green Birmingham
UK B9 5RW

Hairo Sime
1317 Edgewater Dr # 3637
Orlando, FL 32804-6350

Hairo Sime
743 Clay Street
340
Orlando, FL 32804-6350

Hamad Almudhi
Mishref Block 5 St
10 House 25
Kuwait City, Kuwait 40005

Hannah Denton
3022 Bienville Dr
Smyrna, TN 37167-5375

Hannah Rivard
6917 Benjamin Blvd
Joshua, TX 76058-5085

Hannah Rivard
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Harold Caicedo
Pereira Carrera 19 #9 -110
Risaralda, Colombia 660003

Hasan Serkan Binyar
Schwalbenweg 5
Kronberg, Hessen 61476
Germany

Hassan Ahmad
3 Bridgewater Drive
Blackburn, Lancashire
UK

Hassan Janoudi
210 Morris St
Pawtucket, RI 02860

Heath Porretta
2045 W Northview Ave
Phoenix, AZ 85021-7860

Heath Porretta
Herrin Law, PLLC
4925 Greenville Ave. Suite 455
Dallas TX 75206-4055

Hector Leon
10526 Green Ivy Ln
Orlando, FL 32832-5922

Heidy Galvan
7591 Stirling Bridge Blvd N
Delray Beach, FL 33446-3610

Henry Seet
Pixieland Products, LLC
5830 East 2nd St #97152
Casper, WY 82609-4308

Herman Amaya
4511 Fountainbleau Rd
Tampa, FL 33634-7321

Hermela Teshome
27101 35B Avenue
Langley, BC V4W 0C3
Canada

Hermela Teshome
30 N Gould St, Ate N
Sheridan, WY 82801-6317

Hillcrest Bank, a division of NBH Bank
c/o Stinson, LLP
Attn: Lucas L. Schneider
1144 15th Street
Suite 2400
Denver, CO 80202-2571

Holzem, Loren, and HZM LLC
417 Gough St
San Francisco, CA 94102-4415

Hossein Azimi
355 St Moritz Dr SW
Calgary, AB, Canada  T3H5X7

Hot Stock Products LLC
2492 Merrick Blvd
Bellmore, NY 11710-5706

Igor Yankin
Leon Christopher LLC
3515-B Longmire Dr
PMB 184
College Station, TX 77845-5489

Ijeje Eno
3114 Blair Oak Dr.
Rowlett, TX 75089-1663

Ike Emeji
Gavike Ventures LLD
23626 Starbridge Lake Ln
Richmond, TX 77407-2884

Ilie Morar
17600 N Bay Rd., Apt 508
North Miami Beach, FL 33160-2832

Imagevox LLC - Veneta Glavcheva
Attn: Veneta Glavcheva
30 N Gould St Ste
Sheridan, WY 82801-6317

Infinity 1, LLC/Colette and Gaurav Kapoor
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Inna Pelzman
3736 SW 30th Ave
Fort Lauderdale, FL 33312-6708

Intuit Payment Solutions LLC
c/o Frank N. White, Esq.
Arnall Golden Gregory LLP
171 17th Street NW, Suite 2100
Atlanta, GA 30363-1031

Ion Cerevatii
str. Alba-Iulia 113, no.242 Chisinau, CU
Republic of Moldova

Iremizi, David
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Irine and Eugene Mambo
270 Providence Dr
Matteson, IL 60443-1390

Isa Ibrahim Bradara
Tannenweg 15
75365 Calw
Germany
Tannenweg 15, 75365 Calw, BW

Isaac Novoa / Isla Del Cortes, Int
134 Colonia El Tezal
Privada Ventanas Del Mar Fase 2
Los Cabos, Baja CA Sur MX 23467

Israel Cuevas
Lignarius Ventures

JAB SBL LLC
9998 Jamestown St.
Ventura, CA 93004-3746

JJ De Leon
KNGCOPIT, LLC
202 N Shady Oaks
Lake Jackson, TX 77566-5927

JPMorgan Chase Bank NA
s/b/m/t Chase Bank USA NA
c/o Robertson, Anschutz et al
6409 Congress Ave #100
Boca Raton, FL 33487-2853

Jaba Kerdzaia
109 Carment Ave
Trenton, NJ 08610-4317

Jackson Huggett
299 Manchester St
Boca Raton, FL 33487-4017

Jacob Bopst
3760 Sticks Rd
Glen Rock, PA 17327-7833

Jacome, Juan/Juela, LLC
662 Eva Kennedy Rd
Suwanee, GA 30024-1916

Jacquie Murrell
GranJ AMZ LLC
17853 Santiago Blvd #107-224
Villa Park, CA 92861-4113

Jake Rader
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Jamal Afzaly
103 Tarawood Grove Northeast
Calgary, AB T3J 5A6
Canada

James Garner
740 13th Ave N
Saint Petersburg, FL 33701-1014

James Gass
8099 S. Oneida Ct
Centennial, CO 80112-3133

James Moise
367 East 29 Street
Brooklyn, NY 11226-7131

Jan Acherman
Sallenbachstrasse 8 8055
Zurich Switzerland

Jan Achermann
Achermann Enterprises GmbH
Sallenbachstrasse 8
Zrich, ZH 8022 Switzerland

Jansen Ling
Blk 1C Cantonment Road #44
Ling KokHeng
Singapore 085301

Jared Black
215 N New Riv Dr EA
Fort Lauderdale, FL 33301-1066

Jaren Cooper
6278 S Westridge St
Salt Lake City, UT 84107-7745

Jaret Mead
Leapin LLC
25 W Telegraph St, Unit 47
Washington, UT 84780-6001

Jason Baker
300 S Madison Ave, Ste 9
Clearwater, FL 33756-5741

Jason Csiszar
New World Distribution, LLC
312 W 2nd St 1140
Casper, WY 82601-2412

Jason Dirks
20626 SE Gemstone Ave
Bend, OR 97702-3856

Jason Meador
454 Las Galinas Ave
PMB 187
San Rafael, CA 94903-3618

Jason Tempio
12 Rose Ct
Commack, NY 11725-3713

Jason and Cathleen Sosebee - The Sosebee Gro
785 Brickwood Lane
Milton, GA 30004-0875

Jason and Emily Keene
70 Lakeview Drive
Alexander City, AL 35010-6226

Jean Yann Huet
29 Rue Roger Payet
Etang Sal, Runion 97427
France

Jeff & Aimee Wilson
c/o Decorative Expressions, LLC
5754 Nubbin Creek Rd
Lenoir, NC 28645-6578

Jeff Aimee Wilson
5754 Nubbin Creek Rd
Lenoir, NC 28645-6578

Jeff Mease
20 Palm Island Way
Ponte Vedra, FL 32081-1012

Jeffery & Aimee Wilson
5754 Nubbin Creek Rd.
Lenoir, NC 28645-6578

Jeffrey Ciolino
143 Chardonnay Dr East
East Quogue, NY 11942-3829

Jeffrey Lopez
9772 NW 131 St
Hialeah, FL 33018-1857

Jennie Park
17360 E Lake Dr
Aurora, CO 80016-3209

Jennifer Braxton
2332 N 29th St
Phoenix, AZ 85008-2012

Jennifer Cook
270 Breezy Point
Eclectic, AL 36024-3308

Jennifer Rodgers
15276 Stovall Ave
Caldwell, ID 83607-5830

Jennifer Rodgers
PO Box 1335
Caldwell, ID 83606-1335

Jennifer Wilson
100 East Tryon Road
Raleigh, NC 27603-3581

Jeremy Long
712 Glenhaven Dr
Hurst, TX 76054-2306

Jeremy Pittman
2447 Fairway Wood Circle
Castel Rock, CO 80109-3670

Jerome F Holcomb, Jr
222 Rainbow Drive # 12207
Livingston, TX 77399-2022

Jerome Holcomb, Jr.
222 Rainbow Dr #12207
Livingston, TX 77399-2022

Jerry A. Lavarone
153 Wellington Dr.
Bloomingdale, IL 60108-3012

Jerry Howard
3905 State St. #7-202
Santa Barbara, CA 93105-3138

Jesse McLaughlin
five_lives
6275 NW Poverty Bend Rd
McMinnville, OR 97128-8119

Jessica Bui
30093 Sanctuary Blvd. LA
Denham Springs, LA 70726-1902

Jessica Clifton
9921 Carmel Mountain Rd, #363
San Diego, CA 92129-2813

Jessica Cronan
7034 Oak View Dr
Dickinson, TX 77539-8295

Jessica Leigh Cronan
Attn: Jessica Leigh Cronan
7034 Oak View Drive
Dickinson, TX 77539-8295

Jill Parrish
4825 Mt. Evans St
Brighton, CO 80601-6500

Jillian Dillon
1955 Bechell Ln
Redding, CA 96002-0154

Jinkyoung 'Jin' Lim
319 Foothill Dr
Cedar City, UT 84721-4010

Jinkyoung Lim
319 N Foothill Dr.
Cedar City, UT 84721-4010

Joanie Grife
124 360th Ave
Grinnell, IA 50112-8210

Joe Hegseth
10556 Combie Rd #10
Auburn, CA 95602-8908

Joelito Alimurung
23 G Flora Road #02-05
Estella Gardins
509739 Singapore

Joey Fontanilla
281 Sierra Dr
Walnut Creek, CA 94596-4817

John Chi
3308 Preston Rd, Ste 350-122
Plano, TX 75093-7453

John Chi
4409 Barnsley Dr
Plano, TX 75093-3276

John Fuller
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

John Gentile
1216 Crescent Dr
Tarrytown, NY 10591-5831

John Huang
17595 Harvard Ave., Ste C-689
Irvine, CA 92614-8516

John Molhoek
2546 Blackberry Lane
Grand Rapids, MI 49525-9488

John Molhoek
Jarlon Properties
5235 W River Dr NE
Comstock Park, MI 49321-8523

John Pulis; Nancy Rote
5 N Keyston Dr
Clearwater, FL 33755-6121

John White
5130 South Fort Apache Rd #215213
Las Vegas, NV 89148-1719

Johnny Chang
12425 Enchanted Forest Drive
Austin, TX 78727-5804

Johnny Chang
AMZ DFY, LLC
12425 Enchanted Forest Dr
Austin, TX 78727-5804

Jomael Ortiz Perez
Rain Minns Law Firm
4412 Spicewood Springs Suite 500
Austin, TX 78759-8583

Jon De Los Reyes
2416 Charleston St. Unit E
Houston, TX 77021-1012

Jon Payumo
150 Maple Ave, Ste 278
South Plainfield, NJ 07080-3407

Jon and Michelle De Los Reyes
17350 State Highway 249, Ste 220 #5
Houston, TX 77064-1132

Jonathan Lee
Northeastern Alliance LLC
6015 Boulevard East Apt. AA1
West New York, NJ 07093-3769

Jonathan Payumo
501 Stelle Ave
Plainfield, NJ 07060-2301

Jonathon Vo
10498 Fountain Lake Dr Apt 123
Stafford, TX 77477-3759

Jordan Jones

Jorie Steed
478 Naomi Dr
Sandy, UT 84070-5354

Jose A Nunez
595 Wingtip Way
Harrisonburg, VA 22801-4581

Jose Banda
101 W Crestland Dr
Austin, TX 78752-2425

Jose Hernandez
4824 Klamath St
Los Angeles, CA 90032-3233

Jose Nunez
Freedom2021 LLC
2363 James St 519
Syracuse, NY 13206-2840

Jose Ponce-Lopez
Ponce, LLC
107 Congress Ave Apt 1
Chelsea, MA 02150-3744

Jose Roberto Castillo
7317 El Cajon Blvd, Ste 100 LA
La Mesa, CA 91942-7434

Jose Vasquez Gray City Market Place, Inc.
200 Presidential Way Apt. 23
Woburn, MA 01801-1197

Josebelo Gamboa
26732 Lindengate Cir
Plainfield, IL 60585-5994

Joseph Chima
13675 Noel Road
Dallas, TX 75240-4815

Joseph Chima
1776 Bicentennial Way Apt J12
North Providence, RI 02911-1367

Joseph Fradelakis
61 Edgewood Rd Apt A
North Providence, RI 02911

Josephine Youdeowei
221-1159 Rosenthal
Edmond, AB T5T 5X9
Canada

Josephine Youdeowei
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 Pembina Highway
Richmond West Plaza
Winnipeg MB

Josh & Jen Gessele
647 188th Ave NE
Baldwin, ND 58521-9804

Josh Anderson
8 The GRN, Ste 4000
Dover, DE 19901-3618

Josh Brantley
800 Barclift St NW
Hartselle, AL 35640-1706

Joshua King
1582 Merit Ln
Liberty, MO 64068-2098

Joshua and Jennifer Gessele
647 188th Ave NE
Baldwin, ND 58521-9804

Josue Vazquez
Gray City Market Place, Inc.
200 Presidential Way Apt. 2311
Woburn, MA 01801-0067

Juan Jacome
662 Eva Kennedy Rd
Suwanee, GA 30024-1916

Juan Jacome
c/o Rain Udall
Minns Law Firm PC dba Rains Minn Law Fir
4412 Spicewood Springs Rd, Ste 500
Austin, TX 78759-8583

Juan Pablo Gonzalez
Red Peach LLC
220 Emerald Vista Way
Las Vegas, NV 89144-4145

Julian Suppo
30 North Gould St Suite R
Sheridan, WY 82801-6317

Julius and Diane Wu
Stockholm Innovations
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Justin Allen
7048 West Jasper Drive
Chandler, AZ 85226-1286

Justin Pilakka
31645 Green Meadow Ln
Warren, MI 48093-5507

Justin Raymond-Guillen
33-2280 Baronwood Drive
Oakville, ON L6M 4Z5
Canada

Justin Rogers
RNR Products
6204 Foley Square St
Amarillo, TX 79119-1423

Justin VanOmmen
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Justin and Courtney VanOmmen
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Justine Wong
17 Moon Gate Ct
Pacifica, CA 94044-1017

K&M Alpha LLC
30 N Gould St
Ste 26272
Sheridan, WY 82801-6317

Kamal Durrani
30 N Gould St, Ste 26272
Sheridan, WY 82801-6317

Kamil Adamski
4432 N Oriole Ave
Harwood Heights, IL 60706-4511

Kamila Kelly
907 South 1213 EastFruit
Kaysville, UT 84037

Karekin Kzanjian
25350 Magic Mountain Pkwy, Ste 300
Valencia, CA 91355-1356

Karina Toro
129 Pinehaven Court
McDonough, GA 30252-8075

Katarzyna Ndratowicz
72 Wren House
St. James Drive
Liverpool, Merseyside L20 4EQ
United Kingdom

Ke-Huey Liu
1828 Purdue Ave Apt 203
Los Angeles, CA 90025-7057

Keith McGuinness
9407 NE Vancouver Mail Dr, Ste 104 #
Vancouver, WA 98662-6191

Kelley Pacifico
1336 Forest Ave
Staten Island, NY 10302-2002

Kelley, Ian
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Kelly Foydl
LucyLuu
3902 Fairway Dr
Shingle Springs, CA 95682-8628

Kelly Foydl
LucyLuu
3903 Fairway Dr
Shingle Springs, CA 95682-8628

Ken Muller
Muller & Muller Co
100 Orange Blossom Circle
Altamonte Spgs FL 32714-5810

Ken Toms
4041 Shatzer St
Chambersburg, PA 17202-8274

Kenneth Brown
Bestprodx
20 N Gould St
Sheridan, WY 82801

Kenneth Hogg
5046 SA Warradale 22A
Woodfield Avenue South
Australia

Kevin Coleman
9612 Woodland Rd
New Market, MD 21774-2944

Kevin Dubree
5592 Lago Villaggio Way
Naples, FL 34104-5737

Kevin Lin
Luminscent Clouds
9826 6th Dt
Rancho Cucamonga, CA 91730

Kevin Mays
2030 W. 111th st.
Apt 201
Chicago, IL 60643-4032

Kevin Owens
1607 Spring Glen Ln
Pearland, TX 77581-5584

Kevin Vachhani and Vijeta Patel
7 Tobins Court
Hartford, CT 06180-0001

Kevin and Genelle Trombley
Tombley Ventures LLC
4604 LeBlanc Ct
Brighton, MI 48116-4769

Khurram Khalid
1925 Landridge Dr
Allen, TX 75013-5307

Kidist Atnafu
2401 Fountainview Dr, Ste 416B #223
Houston, TX 77057-4818

Kidwai, Arshina & Asif Ansari
13790 Bridgewater Crossings Blvd
Ste 1080
Windermere, FL 34786-5447

Kim Anaya
4960 S Gilbert Rd, Suite 1-313
Chandler, AZ 85249-5982

Kim Cook
870 W Apache St
Emmett, ID 83617-4004

Kirsten Giacci
1171 E Goshen Ave
Fresno, CA 93720-2647

Kirsten Giacci
2703 14th Ave
Vienna, WV 26105-2613

Knana Saribekyan
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Knudsen, Tiffany
TK CAPITAL CO LLC 21186 E 45TH AVE
Denver, CO 80249-7030

Kobamelo Moremedi
27 Ivory Grove, Mustang Close
Johannesburg, GT 2162South Africa

Krichman, Travis/Tannion, LLC
990 Cedarbridge Ave.
Brick, NJ 08723-4159

Kristi Amunson
95 Royal Rd
Brockton, MA 02302-2616

Kyle Logsdon
2316 Belleview Dr
Oklahoma City, OK 73112-7768

Kyle and Kate McBride
Shade Tree Consulting
3006 Saint Germain Dr
McKinney, TX 75070-4714

LA VID GROUP LLC
4025 NE 10th Ave
Cape Coral, FL 33909-6246

LCG Innovations Inc
877 Transom Crescent
Milton Canada ON

LERONSE LLC
Roun Roeun
53 Grove St.
Lynn, MA 01905-1613

LUGOA LLC
Attn: Alberto Lugo
1141 Willoughby Ave. 6F
Brooklyn, NY 11237-2887

Lan Tran
Red 21, LLC
2214 Sandburg St
Dunn Loring, VA 22027-1007

Laren Tolentino
91-1066 Paaoloulu Way
Kapolei, HI 96707-3103

Larry E. Haney Jr. aka Gene Haney
239 Myers Hill Rd
Brunswick, GA 31523-7811

Larry Haney Jr.
239 Myers Hill Rd.
Brunswick, GA 31523-7811

Larry Steiner
1940 225th St
Fort Dodge, IA 50501-8444

Latha Nayak
22005 Birds Eye Dr
Diamond Bar, CA 91765-3902

Laura B Jilke
8575 E Napa Place
Denver, CO 80237-1705

Laura Caceres & Ariel Torres
15820 sw 43 st
Miami, FL 33185-4590

Laura Machado Viana
6 Bardsley Lane
London, United Kingdom SF10 9RF

Laura Machado Viana
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Laura Nunez Elicerio
422 Bentwood Way
Clute, TX 77531-1520

Lauren Tolentino
91-1066 Paaoloulu Way
Kapolei, HI 96707-3103

Laurie Nervig
10103 Prescott Dr
Monticello, MN 55362-8765

Laurie and Emily Ker
Knolls Lodge, Plantatio Road
Leighton Buzzard LU7 3JB
UK

Laurie and Emily Ker, Avance Group Limited
Knolls Lodge, Plantation Rd
Leighton Buzzard,
United Kingdom, LU7 3JB

Leann Truong
Jolcma
4150 Reigents Park Row
La Jolla, CA 92037-9124

Lee Griffith and Tonia Griffith
115 Ridge Rd
Florissant, CO 80816-9092

Lee and Tonia Griffith
115 Ridge Road
Eaton, CO 80615-9092

Leo Serman
California Sunrise
7405 Greenback Ln, Ste 246
Citrus Heights, CA 95610-5653

Leon Christopher LLC
4059 Golden Eagle Dr
Bryan, TX 77808-7323

Leonardo Scamparini
1309 Coffeen Ave., Ste 3166
Sheridan, WY 82801-5777

Les Simon
Manunda Investments Pty, Ltd
20 Wreckyn St
Victoria North Melbourne Australia 3051

Lestarianna Saragih-Parrish
29598 Day Road
McArthur, CA 96056-8508

LeviLuck LLC (DBA 7DayWeekend)
Attn: Nicole Carrier
7 Hobbs Rd
North Hampton, NH 03862-2120

Life Choice Innovations LLC
Attn: Adam Krusz
88 Morningside Dr
Saint Paul, MN 55119-5057

Lifeng Huang
47 Penshurst Avenue, Williams Landing
VIC 3027
AUSTRALIA

Lina Barriga-Tasked
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin TX 78746-4101

Linda A Ferrell
c/o Always Good Stuff LLC
16 Ramsgate Drive
Clayton, NC 27520-3691

Linda Ferrell
16 Ramsgate Dr
Clayton, NC 27520-3691

Lloyd Dennis
12 Red Hawk Ct
Oswego, IL 60543-9550

Loi, Tan
84 New Forest Square
Scarborough, ON M1V 2Z8, Canada

Lokinder Kaushik (Lokart Inc)
7635 10th Ave NW, Edmonton, Alberta, Can

Lokinder and Kartik Kaushik (lokart)
7635 10 Ave NW
Edmonton, Alberta
Canada T6K 2T8

Loren Holzem
417 Gough St
San Francisco, CA 94102-4415

Loren Tarquinio and Anna Vocino
2750 Quail Valley Rd.
Solvang, CA 93463-9614

Loren Tarquinio and Anna Vocino
QV Ranch, Inc.
2750 Quail Valley Rd
Solvang, CA 93463-9614

Louis Kosnosky
5900 Balcones Dr Ste 100
Austin, TX 78731-4298

Lucas and Levi Sankey
Sankey Brohers LLC
930 Coggins St
Redding, CA 96003-5374

Lucia Muhi
LGM Imports and Exports
101 Ethyl Way
Stoughton, MA 02072-1261

Lucia Muhia
LGM Imports and Exports
101 Ethyl Way
Stoughton, MA 02072-1261

Lucid Link Corp. dba LucidLink
3500 South DuPont Highway
Dover, DE 19901-6041

Luis Fernando Chavarriaga
unique_quality
5911 Star Grass Ln
Naples, FL 34116-6705

Lukas Szewczyk
3501 Hovenweep Ave
Austin, TX 78744-1769

MLM Holdings, Mohamad Aoun, Ali Aoude
6117 Argyle St
Dearborn, MI 48126-2180

Mahmod Jaber
1839 Bankstown Way
Perris, CA 92571-3713

Malak Belhriti
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin TX 78746-4101

Malisa Leung
1053-2560 Shell Road
Richmond BC
Glen Mills, PA 19342

Manal Jaffer
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Mandar Bandekar
808 West San Carlos St Unit 521
San Jose, CA 95126-4362

Mandar Bandekar
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin TX 78746-4101

Manfred Zepeda
138 Rivermill Place
Piedmont, SC 29673-7353

Marcelle Robidoux
Home Says
11012 Hemingway Ct
Silver Spring, MD 20902-3367

Marcello Schmidt
42 VAnderhoof Ave
Toronto ON M4G2H1
Canada

Marco Lizardo
Rua de Curral n 109
4405-764 Madalena
Portugal

Marie Docteur
Man Gaelle M Docteur
6801 NW 8th St
Pompano Beach, FL 33063-4400

Marina Loukine
1576 Ocean Ave, Apt #3B
Brooklyn, NY 11230-4533

Marina Loukine
roilli_corp
1576 Ocean Ave Apt. #3B
Brooklyn, NY 11230-4533

Mark Bronner
Markell Global LLC
4 S Orange Ave #354
South Orange, NJ 07079-1702

Mark Davison
136 Kodiak Dr
Vacaville, CA 95687-7798

Mark DeSanctis
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Mark Desanctis
Ashark Family Enterprises, LLC
4645 S Delphine Dr
Vacaville, CA 95687

Mark Oxborough
Unit 22/10 Sedge St
Sippy Downs, Queensland
Australia 4556

Market Creations LLC
205 N. Central Ave.
Cameron, TX 76520

Marko Sarc
30 N Gould St, Ste R
Sheridan, WY 82801-6317

Marla Fields
73 Moore Rd
Novato, CA 94949-6169

Martin Villanueva and Facundo Mana
The Fama Company
9381 E Bay Harbor Dr Apt 501N
Miami Beach, FL 33154-2359

Martynas Kersys
MB Journey
Merkio 27
Pamerkiu km, Lithuania LT-65476

Marvin Corcoran
9641 north central avenue
Phoenix, AZ 85020-2033

Matt Gediman
San Diego, CA 92107

Matteo Sorato
Flat 7, 168 Tower Road
Sliema SLM1603
Malta
Flat 7, 168 Tower Road, Sliema SLM1603,

Matthew Stark and Sheri Robinson
Matthew Benjamin Stark
924 Yuba St.
Redding, CA 96001-1113

Mattis Kovalenko
575 Wiseman Ave
Montreal, Quebec H2V3K2
Canada

Mattis Kovalenko
9422-7733 Quebec
Canada H2V 3W(

Mattis Kovalenko
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Maurice Young
100 N Howard St, Ste R
Spokane, WA 99201-0508

Maven Ventures LLC
3224 N 168th Ave
Omaha, NE 68116-2647

Maxine Morgan
Synergywise
31 Dartmouth St
Valley Stream, NY 11581-3213

Maxine Morgan
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

McCumber, Teresa
Rain Minns Law Firm
4412 Spicewood Springs Suite 500
Austin, TX 78759-8583

Megan Taft
6900 E Gold Dust Ave. Unit 119
Paradise Valley, AZ 85253-1463

Mehdi Tajeddini
13 Darrock Park
Aberdeen
UK AB15 9HE

Mehdi Tajeddini
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Melinda Molnaar
Relax n' Glow
3025 Escob Dr
Palm Springs, CA 92264-5585

Melinda Molnar
Relax n' Glow
3025 Escob Dr
Palm Springs, CA 92264-5585

Mendez, Jose
Rain Minns Law Firm
4412 Spicewood Springs Suite 500
Austin, TX 78759-8583

Meredith Schumacher
2108 N St Ste N
Sacramento, CA 95816-5712

Michael A. Speagle
834 9th Ave. NW
Hickory, NC 28601-3569

Michael Aaron Speagle
834 9th Ave NW
Hickory, NC 28601-3569

Michael Battung
9677 Davona Dr
San Ramon, CA 94583-3445

Michael Buslov
38B Barrows Rd
Worcester, MA 01609-1102

Michael Chang
10004 Upton Ct
Indianapolis, IN 46280-1578

Michael Chen
2217 120th St
College Point, NY 11356-2517

Michael Clayton
Clayton Private Consulting LLC
818 Woodson Dr
Oakland, CA 94603-3065

Michael Gediman
3765 Milam St.
San Diego, CA 92107-3711

Michael Heimbeck
Heimbeck Gmbh lg
Hotzegweidstrasse 54, Pfaffikon ZH
Switzerland 8330

Michael Herrigel
H3 Legacy Partners
PO Box 201
Palestine, TX 75802-0201

Michael Klingshirn
401 1st Ave
Satellite Beach, FL 32937-2201

Michael Logan
4934 Dartford Dr
Dallas, TX 75204-4745

Michael Lynch
5908 Alenion Way
Mount Dora, FL 32757-8048

Michael Oakes
c/o Rain Udall
Minns Law Firm PC dba Rains Minns Lawfir
4412 Spicewood Springs Rd.
Austin, TX 78759-8583

Michael Ruetten
255 Double Oaks Dr
Lewisville, TX 75077-8268

Michael Saleh Azab
Superkero LLC
14668 Sailboat Cir
Midlothian, VA 23112-4375

Michael Stone
Bellemart a Florida
7613 Lake Angelina Dr
Mount Dora, FL 32757-7155

Michael Vahdat
20 Fitch Way
Princeton, NJ 08540-7609

Michael Victor Durante
3104 E Camelback Rd #2676
Phoenix, AZ 85016-4502

Michael Werner
Lit Loot
317 Enterprise Dr
Forked River, NJ 08731-1814

Mike Campise
8325 W Berwyn Ave, Apt 2
Chicago, IL 60656-1445

Mike Gibson
164 Walkden Rd
Worsley Manchester
UK M28 7DP

Mike White
175 Bearclaw Circle
Aledo, TX 76008-1245

Mikhail Nasimov
6480 Ellwell Crescent
Rego Park, NY 11374-5031

Mikhail Sinenko
1439 Cambridge Dr
Coquitlam BC V3J 2P9
Canada

Mildred Alvayero
3802 Feather Dr
Lakeland, FL 33812-4356

Miriam Ewang
3816 Streamwood Dr
Hazel Crest, IL 60429-2454

Miss Rosemary Madagwa
OSOBISO
71-75 Shelton St
London, Greater London WC2H 9JQ
United Kingdom

Mohammad Zaman
1 Pleasnat View Way
Flemington, NJ 08822-4617

Mohsen Baghazal
30 N Gould St, Ste R
Sheridan, WY 82801-6317

Molly Claire and Bob Smith
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Muneer Issa Safi Safi
United Arab Emirates - Abu Dhabi
Al Reem Island Sigma 2 Tower APT 2310
UAE - Abu Dhabi

Mustafa Seker
25 NE 5th St, # 5204
Miami, FL 33132-1989

Mustafa Seker
3400 Cottage Wat, Ste G
Sacramento, CA 95825-1474

Mustard Seed Investments LLC
c/o Carmen E Gonzalez
2001 E Jackson Blvd
Elkhart, IN 46516-4647

NCM Commerce Limited (Thomas James Griffiths
Ground Floor Flat
34 Kenwyn Road
London
United Kingdom

Nabanita Soleimany
15045 5th Ave SW
Unit 338
Burien, WA 98166-5136

Nachger Store, LLC
25211Grogans Mill Road, Suite 110
The Woodlands, TX 77380-2188

Nancy Cabrera
10820 Northeast 10th Place
Miami, FL 33161-7304

Nancy Smith
22080 Juniper Rd
Perris, CA 92570-9538

Nathalie Hong
271 Channel View
Warwick, RI 02889-6519

Natsuko Oshiro
N Inspiration, LLC
11331 183rd St 1204
Cerritos, CA 90703-5434

Neil C Jorgenson
3390 Sikes Drive
Kempner, TX 76539-6913

Neil Jorgenson
3390 Sikes Dr
Kempner, TX 76539-6913

Nelly Gopal
9011 Ridgepointe Way
Henderson, NV 89074-6960

Nelson Pagtolonan
600 N Broad St, Ste 5
Newark, DE 19702

Nenev Essa
7450 Lincoln Ave #201
Skokie IL 60076-3893

Nergish Udwadia
1 Elora Rd
Vic Oakleigh South 3167
Australia

Nestor David
Powerqueue Solutions
6138 Native Woods Dr
Tampa, FL 33625-3296

Ngoc Ta
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Nhu Hoang
Kemp House, 160 City Road
London EC1V 2NX
UK

Nichole & Peter Moller
105 Westbrook Ct
Collinsville, IL 62234-2301

Nick Aalerud
25 Carriage Chase Rd
North Andover, MA 01845-2041

Nick Loxton
Belle Angelic Pty Ltd
Level 1, 10-12 South Melbourne
Australia 3205 VIC

Nicole Carrier
7 Day Weekend
7 Hobbs Road
North Hampton, NH 03862-2120

Nicos Christodoulides
3124 35th street
Astoria, NY 11106-1578

Nik Lysiuk
4 Arthog Drive
Hale
England

Nikki Stinson
1449 Rider Circle
Grapevine, TX 76051-4965

Nikol Nimcova
31 Freemont Rd
Montauk, NY 11954-5046

Nilesh Patel
707 Crestridge Circle
Euless, TX 76040-5116

Nina Pozegija
2360 Avenida Helecho
Carlsbad, CA 92009-9362

Nisar Bhatti
Emray Inc.
3601 Town Blvd #1008
Franklin, OH 45005-5516

Nisar Bhatti
Emray Inc.
8072 Westover ct
Liberty Township, OH 45044-9055

Nishad Patel
1900 W Chandler Blvd, Ste 15 #194
Chandler, AZ 85224-8600

Nissa Ophaso
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Noah Cavitt
1226 Ardmore Ct
Lake Orion, MI 48359-2429

Noah Cavitt
3079 S Baldwin Rd #1014
Lake Orion, MI 48359-1028

Noe Portilla
18785 Siskiyou Rd
Apple Valley, CA 92307-1481

Noe Portilla, Jr.
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Northeastern Alliance LLC
6015 Boulevard East
APT AA1
West New York, NJ 07093-3769

OCAP LLC
1607 Spring Glen Ln
Pearland, TX 77581-5584

OLIVER ARREOLA
1566 LINCOLN AVE
UNIT C
ALAMEDA, CA 94501-2445

Oksana Kamyshin
30523 Aldine Westfield Rd
Spring, TX 77386-3337

Olga Pilkowska
M8V 0C4 ON Toronto 59
ANNIE CRAIG DRIVE 902

Olivia Tanada
1004 W. West Covina Parkway Unit 444
West Covina, CA 91790-2810

Omar Alhariri
8421 Broad St Unit1316
Mc Lean, VA 22102-3765

Omar Attaa
18714 Dural Dr
Houston, TX 77094-1255

Orlando Santos
1984 Howell Mill Rd # 20102
Atlanta, GA 30325-2028

Orlando Santos Moreno
1984 Howell Mill Road, 20102
Atlanta, GA 30325-2028

Oscar Dominguez
1008 E Pecan Blvd Ste D OFC2
McAllen, TX 78501-7969

Osman Dean
c/o C Marian Limited
20 Eveline Road
Mitcham CR4 3LE
United Kingdom

P&J de Villiers Limited
15
The Chesters
New Malden, United Kingdom, KT3 4SF

Paniq 1, LLC/Gaurav Kapoor and Eric Storey
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Pascal Kinduelo
4030 Wake Forest Suite 300
Raleigh, NC 27609-6800

Patrice Gray
c/o Rain Udall
Minns law Firm PC dba Rain Minns Law Fir
4412 Spicewood Springs Rd., Ste 500
Austin, TX 78759-8583

Patrick Barbeau
169 Warm Wind Drive
Clayton, NC 27527-6720

Patrick Barbeau
169 Warm Wind Drive North
Clayton, NC 27527-6720

Patrick Bursey
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin TX 78746-4101

Patrick Cupillari / The Skunk Labs, LLC
c/o Chris Halgren
McGinnis Lochridge LLP
711 Louisiana Street, Suite 1600
Houston, Texas 77002-2786

Patrick Cupillari / The Skunk Labs, LLC
c/o Elias Yazbeck
McGinnis Lochridge LLP
711 Louisiana Street, Suite 1600
Houston, Texas 77002-2786

Patrick Cupillari / The Skunk Labs, LLC
c/o Marcus Eason
McGinnis Lochridge LLP
711 Louisiana Street, Suite 1600
Houston, Texas 77002-2786

Patrick Cupillari and The Skunk Labs, LLC
c/o Chris Halgren
McGinnis Lochridge LLP
609 Main St., Suite 2800
Houston, TX 77002-3179

Patrick Cupillari and The Skunk Labs, LLC
c/o Elias Yazbeck
McGinnis Lochridge LLP
609 Main St., Suite 2800
Houston, TX 77002-3179

Patrick Cupillari and The Skunk Labs, LLC
c/o Marcus Eason
McGinnis Lochridge LLP
609 Main St., Suite 2800
Houston, TX 77002-3179

Patrick Odia
5680 highway 6 suite 374
Missouri City, TX 77459-4188

Paul Griffiths
Westbourne Park Road
17B Westbourne Park Road
Dorset, England BH4 8HQ

Paul Nelhart
5349 N Kenmore Ave., Unit 4N
Chicago, IL 60640-2773

Paul Santos
62 Orient St
Malden, MA 02148-2714

Paul Smit
1968 S. Coast Hwy #5151
Laguna Beach, CA 92651-3681

Pawel Babiarz
2734 Shettler Rd
Muskegon, MI 49444-4361

Pedro Santos
Ontario, Canada L4L0A4

People Center, Inc. dba Rippling
55 Second St, Ste 1500
San Francisco, CA 94105-3499

Peter A. Noble
1882 11th Street
Sparks, NV 89431-3013

Peter Palms
1691 Tampa Dr
Honolulu, HI 96819-1154

Peter and Nichole Moller
105 Westbrook Ct
Collinsville, IL 62234-2301

Pilakka, Justin/JOD Ecom LLC
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Ping Tsui; Kevin Chen, Jinfu Chen
1267 Edgewood Way
South San Francisco, CA 94080-1234

Pranavan Sinmayanandan
3225 McLeod Dr, Ste 100
Las Vegas, NV 89121-2257

Preponderantescala - Unipessoal LDA
Attn: Marco Francisco da Silva Lizardo
Praceta de Oliveira Santos n74
Villa Nova de Gaia
Portugal

Priscilla Ivet Ortega Uscanga
Priscilla Ortega Uscanga
cerrada de lucero No.70, Entre Raz y Guz
Veracruz, 91850
Mexico

Proper Image Inc.
3007 W Autumn Run Circle
Sugar Land, TX 77479-2624

Prophet Profit LLC
Jose Navarro
10330 SW 51st Street
Cooper City, FL 33328-4907

Prosperous Infinity Inc
450 Lexington Ave #1190
New York, NY 10017-3904

Proxyma LLC
112 N Curry St
Carson City, NV 89703-4934

Punit Patel
Ozvek LTD
Vision House 31 Kenton Park
29 Repton Road, Harrow HA3 9QD UK

Purple Doonya
1303 Dunleigh Dr
Burlington, NC 27215-9548

Putera Camaro
7398 Yonge St, Unit 6D-688
Thornhill, Ontario
Canada L4J 8J2

Putera Camaro
9126 Dufferin Street
Concord, ON L4K5M5
Canada

Quinton Crabb
5681 Sweetwater Dr
Midlothian, TX 76065-6080

R&K Life LLC
Robert Paradis
102 Old Turnpike Rd.
Southington, CT 06489-3632

Rachel Parker
2507 West 9435 South
South Jordan, UT 84095-9461

Rain Levy Minns Udall
Minns Law Firm, PC
d/b/a Rain Minns Law Firm
4412 Spicewood Springs Road, Suite 500
Austin, Texas 78759-8583

Rajesh Nakrani
6658B Mill Creek Dr
Kalamazoo, MI 49009-5308

Ramy & Amanda Masoud
81 Luzon Avenue
Markham, Ontario, L6B1N7, TX 78701-12

Ramy & Amanda Masuod
81 Luzon Avenue
Markham ON L6B 1N7
Canada

Randal Carson and Christopher Miller
40087 Mission Blvd #351
Fremont, CA 94539-3680

Randolph N. Osherow
c/o Jay H. Ong
Munsch Hardt Kopf & Harr, PC
1717 West 6th Street, Suite 250
Austin, TX 78703-4777

Randy Rantz
1620 Ambria Ln
Mundelein, IL 60060-4801

Rangarirai Nybemba
Gods of Essentials
31 Alfrin Ct
Hamilton, ON L9B2K2 Canada

Ray Lee
Boom B12 BC 11/E

Rector, Joe
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Rene Liivak
Voisfluse 6/1-13
Harju Maakood
Tallinn Kesklinna 10132

Resabeth Davis
10937 Furrow Hill Drive
Austin, TX 78754-5909

Rhesa Nathanael
6400 Christie Ave Apt 5307
Emeryville, CA 94608-1047

Rhesa Nathanael
Celestial Bird LLC
1883 W Royal Hunte Dr, Ste 200A
Cedar City, UT 84720-4000

Ricardo Berolo
Trovendi
22659 Clarksburg Rd
Clarksburg, MD 20871-6369

Rich Dando Odnado
La Ligne, Le Clos Orange, La Route Orang
Le Clos Orange, St Brelades
Jersey JE38GU
United Kingdom

Richard Aumaitre
2743 NW 42nd Ave
Pompano Beach, FL 33066-2107

Richard DiMartino
5134 S Sandstone St
Gilbert, AZ 85298-6851

Richard J DiMartino
5134 South Sandstone Street
Gilbert, AZ 85298-6851

Richard Pringle
Coolnahinch, Moynalty
Kells, Co Meath
Ireland

Richard Silva
4941 Hose Creek Ln
El Paso, TX 79938

Ricky Martin (Luma Global)
Luma Global 2001 S.L. B70558580
Rua Vinas de Babilonia 36, 1F, Santa Cru
Galicia, 15179
Spain

Ricky Martin / Luma Global
Planta 1 Puerta F
Calle Vinas da Babilonia
Porto de Santa Cruz, Spain 15179

Rob Schmitt
90 E Halsey Rd, Ste 333 #1395
Parsippany, NJ 07054-3732

Rob Strickland
RTS Commerce LLC
2806 N Columbia St Unit A #130
Milledgeville, GA 31061-8905

Robert Abbey
PO Box 126
York, NY 14592-0126

Robert Crouch
706 Joel Dr
Tyler, TX 75703-4840

Robert Kim
12602 Ridgemoor Drive
Prospect, KY 40059-9185

Robert Kim
19 Ramona Ave, Apt 6
San Francisco, CA 94103-5519

Robert Nail
2515 Waukegan Rd 320
Deerfield, IL 60015-1569

Robert Ortiz
2515 Moonlight Glen
Escondido, CA 92026-3851

Robert Paradis
102 Old Turnpike Rd
Southington, CT 06489-3632

Robert Wright
539 W Commerce St #2888
Dallas, TX 75208-1953

Rodalys Rivera-Martinez
Rain Minns Law Firm
4412 Spicewood Springs Suite 500
Austin, TX 78759-8583

Rodalys Rivera-Martinez
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Rodrigo Rodrigues Gil
9704 Fox Trap Ave
Las Vegas, NV 89145-8663

Roland Fewell
20 Collins Lane
Sewell, NJ 08080-1704

Ronald Evans
Evanfoster LLC
4471 W 64th St
Los Angeles, CA 90043-3520

Ross Johnson
4 - 4 Terrace Street
Toowong, QLD 4066
Australia

Ross Johnson
47 Park Road Milton, Ste 1100
Brisbane 4064 QLD
Australia

Ross Johnson
Australia, 4064, QLD,  Brisbane,
Suite 1100, 47 Park Road, Milton

Ross Swearingen
14111 N 69th East Ave
Collinsville, OK 74021-4592

Roun Roeun
444 Broadway Unit B #1013
Saugus, MA 01906-1995

Roy & Ellen Vegter
7 Glen Eagles Crescent
Terrigal, NSW 2260

Rubin Bruer
15 Triebie Ave, Ste 5
PMB 1033
Ballston Spa, NY 12020-6027

Russel Curtis
11800 Bellinger St
Bakersfield, CA 93311-2492

Ryan Candelaria
31145 Danelaw Ave
Redlands, CA 92373-7419

Ryan Cummings
2235 Kingsbury Dr
Montgomery, AL 36106-3440

Ryan Eula
2620 Castro Valley Blvd
Castro Valley, CA 94546-5410

Ryan Morse
5013 Parkside Ct
Warrenton, VA 20187-2432

Ryan Santor
2104-9541 Erickson Drive
Burnaby, BC v3j7n8Canada

SAJID PALOMARES RODRIGUEZ
404 E 1st Street #332 Long Beach Ca
Long Beach, CA 90802-4903

SANKER AND SON
ATTN: JEFF SANKEY
1070 ELICKER RD
NEW KENSINGTON, PA 15068-8303

SUN PEN LIMITED
CHAN SZE YAN
30 CANTON ROAD, TST
SUITE 510, 5/F, TOWER 1, SILVERCORD
HONG KONG

Saai Manooranjan
30 N Gould St, Ste R
Sheridan, WY 82801-6317

Sabrina Looper
909 Ocala Woods Lane
Orlando FL 32824-6602

Sage Callon
Dragon's Treasures LLC
5403 NE 11th Ave
Portland, OR 97211-4329

Sajid Palomares
Sapalomares LLC
404 E 1st St #332
Long Beach, CA 90802-4903

Salman Baseer
2636 Courtland Park Circle
Marietta, GA 30068-2265

Salman Baseer
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Sandilya Garimella
320 Gold Ave, Ste 620
Albuquerque, NM 87102-3210

Sandra Lipe
Ausekla pr 8-48
Ogre LV-5001,Latvia

(p)SANDRA MILLER
2331 CUTTERS CIRCLE
APT 101
CASTLE ROCK CO 80108-7528

Sandy Donnelly
51 Tucker Avenue
San Francisco, CA 94134-2242

Sarah Naughton
925a Block 8/9 Europort
Gibraltar, GX11 1AA

Sarvan Sumra / Cortona_group_pty
134 Judds Road
Glasshouse Mountains, Queensland 4518
Australia

Savneet Kaur
3400 Cottage Way Ste G2-7506
Sacramento, CA 95825-1474

Scott Buchanan
Senexe
1309 Clleen Ave., Ste 1200
Sheridan, WY 82801

Scott Stratton
10800 Lakeline Blvd Apt 11302
Austin, TX 78717-1098

Sean Cook
4698 Hearthstone Dr
Frisco, TX 75034-2131

Seaton's Amazon Shop LLC
B Pleasant Law PLLC
4961 De Zavala Rd
San Antonio TX 78249-2022

Seaton's Amazon Shop, LLC
Carmelino R. Seaton
7902 Caballo Cyn
San Antonio, TX 78244-3500

Second Path, LLC
1757 Creek Meadow Ln
Lincolnton, NC 28092-4505

Serene Ang
No. 3 Jalan Tran Piring
Singapore 799157

Sergio and Cynthia Davis
80 Flor De Sol
Rancho Santa Margarita, CA 92688-1411

Shahzad Ahmed
55 Village Centre PL, Suite 100
L4Z 1V9 On Mississauga

Shamica Lamar
9856 Woolworth Ct
Wellington, FL 33414-6463

Shannon Wright-Burnett & Yvonne Wright
520-12 Bonnycastle St
Toronto, ON M5A 0C8
Canada

Shari Criso
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Sharon Hutchins
2524 Regal Place
Waldorf, MD 20601-4922

Sharon Ma
450 Lexington Ave #1190
New York, NY 10163-9635

Shau-Shi Tung
24 Blossom Drive
Basking Ridge, NJ 07920-3511

Sherard & Andrea Lier
6088 West 8400 S Payson
Payson, UT 84651

Shereen Razick
10200 Mulberry Ln
Bridgeview, IL 60455-6017

Sherry Carey and Kylie Grant
415 Double Tree Drive
Greeley, CO 80634-4290

Shmoon Asghar
60 Carlough Road
Upper Saddle River, NJ 07458-1806

Shmoon Asghar Zona Malik
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Silvia Siordia
2008 Anacapa
Irvine, CA 92602-2333

Simon Au-Yeung
13822 Ward St
Garden Grove, CA 92843-3342

Simon Au-Yeung
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Sina Arhamsadr
58 Cipresso
Irvine CA 92618-0105

Sina Arhamsadr
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Sinenhlanhla Vanessa Mbhele
19 Lyle Apartments
19 Shackleton Way
London, E16 2XS
United Kingdom

Sion Hughes and Dan Madigan
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Six Sigma LLC
Attn: Zaeem Rehman
43473 Foxgrove Ct
Ashburn, VA 20147-5200

Smita Malekoo
531 E 78th St, Apt 5I
New York, NY 10075-1100

Smita Malekoo
5804 El Dorado Ave
El Cerrito, CA 94530-3469

Solidity Enterprises, LLC
16219 Sierra Palms Dr
Delray Beach, FL 33484-6406

Sonny Yuen
13909 Caenen St
Overland Park, KS 66221-4112

Sonny Yuen
8701 Delgany Ave, Unit 209
Playa Del Rey, CA 90293-8152

Sonya Fukeda
4133 12th Ave S
Seattle, WA 98108-1413

Spectrum
1600 Dublin Road
Columbus, OH 43215-2098

Spencer Ladin; Jay Beatty
JABSBL, LLC
9998 Jamestown St
Ventura, CA 93004-3746

Sreenivasan Jayapal
5705 Red Anchor CV
Sanford, FL 32771-8138

Stanley Musilia
5356 Persimmon Trail
Kansas City, MO 64129-2440

Stephen Van
SV Items
19700 Vallco Pkwy, Ste 130
Cupertino, CA 95014-7132

Steve McNair
DREAM VESTORS LLC,
3902 LEANETT WAY CT
Pearland, TX 77584-5962

Steve Miller
PO Box 93
Rosanky, TX 78953-0093

Steve and Stefani Arnold
YGW Associates
3350 Grant Cove Circle Apt 101
Cape Coral, FL 33991-3379

Steven 'Kale' Deonarain
304 E 5TH ST
Brooklyn, NY 11218-2406

Steven Iverson
TRUTH MOUNTAIN INVESTMENTS LLC
898 W INDEPENDENCE WAY
Saratoga Springs, UT 84045-1501

Steven Kenyon
1149 Silvertrail Lane
Maneca, CA 95336-3012

Steven Pirovolikos John Fuller
2492 MERRICK RD
Bellmore, NY 11710-5706

Stuart Trem
2300 New South Wales The Hill 12/116
Tyrrell Street // 12/108 -118 Tyrrell St
The Hill NSW Australia 2300

Sumana Sanjeeva
HBHS LLC, United States, 6012 Bayfield
Parkway, Ste 190, NC, Concord 28027-7597

Sunilda Vasquez
8 Front St
Croton Falls, NY 10519-7586

Susan Armenta
SLAMD eCom Enterprises LLC
6148 GARRISON DR
Los Angeles, CA 90042-3545

Susanna Alves
ER 222 N 391 9360 - 535 Ponta Do Sol
Madeira Portugal

Susanna Maria Ramos Alves
Estrada Regional 222, N. 391
Ponta Do Sol, Madeira 9360-535
Portugal

Suzy Tung
GARDEN STATE COTTAGE USA LLC
24 BLOSSOM DR,
Basking Ridge, NJ 07920-3511

Svetlana 'Lana' Morosyuk
535 Rt 73N STE 104
Marlton, NJ 08053

THORWAY INC
955 Gabbert Road
CANTRALL, IL 62625-8745

TN Dept of Labor - Bureau of Unemployment In
c/o TN Attorney General's Office
Bankruptcy Division
PO Box 20207
Nashville, TN 37202-4015

Tangram Solutions
Attn: Thomas Leong
539 W Commerce St, Ste 523
Dallas, TX 75208-1953

Tania and Clement Dickson (JTD4 Investments
1666 Quest Lane
Chula Vista, CA 91915-1934

Tanya Kitamura
1372 Ala Hoku Pl
Honolulu, HI 96819-1429

Tanya Kitamura
304 S Jones Blvd #6562
Las Vegas, NV 89107-2623

Tanya Quincy
3965 Egypt Rd.
Snellville, GA 30039-6403

Tasha Wallage
Natasha Nicole Wallage
1602 151st Pl SW
Lynnwood, WA 98087-8748

Tashdayne Knight
939 Sidney Ter NW
Port Charlotte, FL 33948-3741

Taylor John Tassone
PO Box 2922
Telluride, CO 81435-2922

Taylor Tassone
3449 S Nucla Way
Aurora, CO 80013-2074

Ted Lick
TWL Brands LLC, 1718 Capitol Ave
Cheyenne, WY 82001-4528

Teny Simonians
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Terry Ringering
11860 NE Chateau DR
Woodburn, OR 97071-9135

Terry Ringering
2355 State St Ste101
Salem, OR 97301-4541

Thamar U. Kabayiza
165 Ferndale Road
Williamsville, NY 14221-7165

The Baker Organization LLC
Christopher Baker
149 East 23rd St, Ste 1912
New York, NY 10010-3765

The Baker Organization LLC
c/o Gregory F. Harmon
Weursch & Gerring LLP
100 Wall St, 10th FL
New York, NY 10005-3701

The Brightest Vibes Limited
Attn: Christian Achilli
8 Dursley Gardens
London, England SE38PJ
UK

The Skunk Labs, LLC
Patrick Cupillari
78 John Miller Way, Suite 228
Kearny, NJ 07032-6530

The Sosebee Group - Jason and Cathleen Soseb
785 Brickwood Lane
Milton, GA 30004-0875

Thomas (Georgina Sanni)
1124 LAKE CYPRESS LN.
Little Elm, TX 75068-1437

Thomas Gerard
Flat 196 Ability Place
37 Millharbour
London, E14 9DF
United Kingdom

Thomas Leong
539 W. Commerce, Ste# 523
Dallas, TX 75208-1953

Thomas Nguyen
6558 Palo Alto St
McKinney, TX 75070-1279

Thomas Sarro
1727 ROARING FRK
San Antonio, TX 78260-2189

Tiffany Knudsen
TK CAPITALCO LLC 21186 E 45TH AVE
Denver, CO 80249-7030

Tim Burnette
2718 Magnolia Ct NW Cleveland
Cleveland, TN 37312-2095

Tim Springer
18549 Griswald Ct
Westfield, IN 46062-8226

Timothy Edwards
36 Crown Terrace
San Francisco, CA 94114-2106

Timothy Edwards
8 The Green STE B
JOD4ME LLC
Dover, DE 19901

Tina Ford
4580 Shannon Creek Rd
Goodspring, TN 38460-5292

Tom Griffiths
34 Kenwyn Road, Ground Floor Flat,
London, Uk, United Kingdom, SW4 7LH

Tom Huizar
6012 Graywood Ave
Lakewood, CA 90712-1157

Tom Loi
84 New Forest Square
Scarborough, ON M1V 2Z8, Canada

Tom Yoo and Joseph
Suite 350-1231 Pacific Blvd,
Vancouver, BC

Tommy and Ken Muller
100 Orange Blossom Cir
Altamonte Springs, FL 32714-5810

Tong Jiang
7116 Shannon Dr.
Minneapolis, MN 55439-2629

Tony Araque
1213 14Th Street lot 8 F
Key West, FL 33040-4103

Tony Chen (Gementi)
614 E HWY 50 #239,
Clermont, FL 34711-3164

Tony S K Chen
2093 Lula Road
Minneola FL 34715-7805

Tony S K Chen
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Tracy Lane; Michael Bernert
3225 MCLEOD DR STE 100
Las Vegas, NV 89121-2257

Tracy Oullaya
3 Corey Lane
Mendham, NJ 07945-3313

Tracy Yamamoto
4960 S GILBERT RD STE 1-316
Chandler, AZ 85249-5982

Travis Hoopes
2282 South 1570 East Circle
Saint George, UT 84790-8685

Travis Krichman
990 cedarbridge ave
Brick, NJ 08723-4159

Travis Krichman, et al.
c/o Rain Udal
Minns Law Firm PC dba Rain Minns Law Fir
4412 Spicewood Springs Rd, Ste 500
Austin, TX 78759-8583

Travis Seth Kniep
13492 Research Blvd Ste 120 #779
Austin, TX 78750-2254

Trinh Design LLC
107 N Reino Rd
Ste 1033
Newbury Park, CA 91320-3710

Trinh Design LLC
2836 Regina Ave
Thousand Oaks, CA 91360-1635

Trombley Ventures LLC
4604 LEBLANC CT
BRIGHTON, MI 48116-4769

Troy Trinh (Trinh Design)
2836 Regina Ave.
Thousand Oaks, CA 91360-1635

Trudy Baidoo
3515 Koyla Lndg
Atlanta, GA 30341-0001

Ty Stewart
3330 Dumas Street
San Diego, CA 92106-1314

Tyler Hightree
800 County Road 468
Elgin, TX 78621-5430

Tyson Feller
208 W 3930 S
Washington, UT 84780-5512

Tyson Gallant (Typro Innovations)
64 Deermont rd Se Calgary
Alberta, Canada T2j-5t5

UTAH STATE TAX COMMISSION
ATTN: BANKRUPTCY UNIT
210 N 1950 W
SALT LAKE CITY, UT 84134-9000

Umesh Desai
Howard Herring
c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101

Umesh Desai
ph mont royale, panama city, panama

United States Trustee - AU12
United States Trustee
903 San Jacinto Blvd, Suite 230
Austin, TX 78701-2450

Usman Mian
3755 NE LOOP 286
Paris, TX 75460-5029

Val Fiott
1032 wheatfield dr
Lake Orion, MI 48362-3493

Valeria Lifanova
JODDFYSTORE INC, Canada, V6G 1C9,
British Columbia, VANCOUVER, 1339-1771
ROBSON ST,

Veena Krishna Kumar
1867 McCandless Dr
Milpitas, CA 95035-8046

Veneta Glavcheva
30 N Gould ST Ste R.
Sheridan, WY 82801-6317

Veneta Glavcheva
c/o Rain Minns Udall
Rain Minns Law Firm
4412 Spicewood Springs Rd, Suite 500
Austin, TX 78759-8583

Vesa (Vestamor Consulting)
c/o Vesa Salmi
Majurinkatu 1
A1 ESPOO, Uusimaa 02600
Finland

Victor Ching Pong Yuen
FLAT A, 1/F, BLK 18,
Greenview Garden, 31 Razor Hill Road
Clearwater Bay, Hong Kong NT 00000

Victor Garcia
910 Rosewood Ave.
Wasco, CA 93280-1619

Viktor Marinov
585 Wetumka Ct
Wheeling, IL 60090-5153

Vince Grieco
1403a/275 Alfred St N
Bayer Building, North Sydney NSW 2060, A

Vincent Nieuwenhoven
30 North Gould Street
Sheridan, WY 82801-6317

Vincenzo DiBartolo
1072 66th St
Brooklyn, NY 11219-5976

Vinh Trinh
1463 Hawkcrest Dr
Corona, CA 92879-0815

Vitaly Pikarevich
440 Davis Ct. Apt.511
San Francisco, CA 94111-2467

Volkan Samur (buzzdoora)
Buzzdoora Pte. Ltd., Singapore, 049422,
Singapore, 68 Circular Road, #02-01

Wahidullah Azimi
38 Kincardine Street
Kleinburg
Ontario L4H 4H7

Walt Foskey
947 Hitching Post Ln
Birmingham, AL 35210-4210

Walter 'Everett' Silviera
7804 Fairview Rd Ste 287
Charlotte, NC 28226-4998

Walter Franco
722 S BIXEL ST APT 704
Los Angeles, CA 90017-6154

Walter Keirse
1 Les Chaumes 23270 St Dizier
les Domaines France

Wassim Shoucair (Sparkpod)
30 N GOULD ST STE 5844
Sheridan, WY 82801-6317

WellAura LLC
Attn: Christine Besa
18627 Brookhurst St. 234
Fountain Valley, CA 92708-6748

Werner Umali
Canada V2Y 0R9 BC langley 20671 85 ave

Wes Hedden
100 KINCADE DR
Simpsonville, SC 29681-5541

Wiht Riollano
1317 Edgewater Dr. #3045
Orlando, FL 32804-6350

Will Lockwood
2501 CHATHAM RD, SUITE N,
Springfield, IL 62704-4188

William Angel
5555 Agoura glen dr
Agoura Hills, CA 91301-3311

William Snyder
612 Teresa lane
Grand Prairie, TX 75052-2815

William Stoll
1968 S. COAST HWY
Laguna Beach, CA 92651-3681

Williams, Doug and Scott Gibson/DS Works, In
Rain Minns Law Firm
4412 Spicewood Springs Rd., Suite 500
Austin, TX 78759-8583

Williamson County
c/o Julie Parsons
P.O. Box 1269
Round Rock, TX 78680-1269

WorkRamp, Inc. dba Work Ramp
340 S Lemon Ave #3840
Walnut, CA 91789-2706


WorkRamp, Inc. dba WorkRamp
340 S Lemon Ave #3840
Walnut, CA 91789-2706

Xact Accounting LLC
Attn: Michele L Hay
10155 East Seismic Ave
Mesa, AZ 85212-7800

Xavier Edokpa
1931 Market Center Blvd, apt 5117
Dallas, TX 75207-3493


Xochitl Alamilla
550 Paularino Ave, Apt K103
Costa Mesa, CA 92626-3235

YGW Associates
Stefani & Stephen D. Arnold
3000 Sheltered Oak Place
N. Ft. Myers, FL 33903-7145

Yann Fonseca Picquet
312 WEST 2ND STREET UNIT #A282
Casper, WY 82601-2412


Yann Huet
803/105 Stirling Street, Perth WA 6000,
Australia

Yao Swee
10602 TUPPENCE CT ROCKVILLE
Rockville, MD 20850-3932

Yasir Alani
Howard Herring c/o Forman Law Firm P.C.
248 Addie Roy Road Suite B-302
Austin, TX 78746-4101


Yasir Alani, et al.
c/o J. Hampton Skelton
Skelton & Woody
248 Addie Ray Rd, Ste B-302
Austin, TX 78746-4101

Yasir Daniel Alani
1439 Tamrind Ave
Los Angeles CA 90028-8580

Yassir Alani, et al.
c/o Bryan T. Forman
Forman law Firm PC
248 Addie Ray Road, Bldg B, Ste 302
Austin, TX 78746-4113


Yazmin L. Cruz
MIILA LLC
403 Churchill Dr.
Cocoa, FL 32922-7326

Yehia Aref
1309 Coffeen Avenue Suite 2262
Sheridan, WY 82801-5777

Yoav Press (BYR Investments)
202 WILDACRE AVENUE
Lawrence, NY 11559-1413


Yohan Zimmermann
25010 NORTHERN BLVD # 292
Little Neck, NY 11363-3027

Yong Kim
14034 Orange Ave #3
Paramount, CA 90723-2018

Yue Shen
N99 W14110 SEVEN PINES WAY, #C
Germantown, WI 53022-6645


Yvonne Makrucki
1817 TILTON DR
Pittsburgh, PA 15241-2636

Yvonne and Shannon Wright-Burnett
76 Tansley Cresent Ajax, Ontario
Canada L1Z 1Y6

ZHIPENG QU
27470 SENNA COURT
TEMECULA, CA 92591-6141


Zach Saleh
107 E 80th St
Kansas City, MO 64114-2503

Zachary Herrera
22 Middlebury st
Lawrence, MA 01841-4141

Zaeem Rehman
43473 foxgrove ct
Ashburn, VA 20147-5200


Zainb Al-Shatib
34 FRANKLIN AVE STE 687
Pinedale, WY 82941

Zena Kandah
3220 Grand Park
Rochester, MI 48307-5178

Zhipeng Qu; Karen Qu
39116 FREMONT HUB # 1013
Fremont, CA 94538-1328

Zoi Zeo
290 Pamela Cir
Harleysville, PA 19438-1913

Zondee Pagulayan
7004 E Viewpoint Ln
Anaheim, CA 92807-4507

harinson remigio rosario
5002 route 309 lot 525
Center valley, PA 18034-9475

Iain L. C. Kennedy
Nathan Sommers Gibson Dillon PC
1400 Post Oak Blvd
Suite 300
Houston, TX 77056-6656

Randolph N Osherow
342 W Woodlawn, Suite 100
San Antonio, TX 78212-3314

Ronald J. Sommers
Nathan Sommers Gibson Dillon PC
1400 Post Oak Blvd
Suite 300
Houston, TX 77056-6656

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

City of Austin DBA Austin Energy
4815 Mueller Blvd
 Austin, TX 78723

(d)City of Austin Utilities
PO Box 1088
Austin, TX 78767

Sandra Miller
4351 15th Ave S Unit 203
Seattle, WA 98108-1474

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Abramowicz, Demian

(u)Abrevaya, Diego

(u)Adam Kowalik
UL Racula-Wincentego
Witosa 70A/1
Zieolina Gora 66-004

(u)Adrian Spiga

(u)Aguilar, Anays

(u)Akin Atlanta
Click N Get Deals

(u)Alamilla, Xochitl

(u)Alberto Eiras and Brandon Barragan
A and B Capital Assets

(u)Aldo Hernandez
APH Global Enterprises

(u)Alexander Germann
Suite 1239, 5328 Calgary Trail NW
Edmonton T6H4J8Canada

(u)Ali Masaad

(u)Ali Sulaiman

(u)Amar Hussain and Assad Khan

(u)Ammar Albaqali & Seyeden Elnaz Kazemza

(u)Amunson, Kristi

(u)Andisheur Soleimanpour

(u)Andres Palacios
Global Talent Hunters

(u)Andrew Edwards

(u)Andrew Lawrence

(u)Andy Chen
danndy

(u)Angela Yanes Diez & Jonathan Sharpe

(u)Angelica Rodriguez

(u)Angie Menegay

(u)Angulo, Jeanne

(u)Anitra Preston and Eldridge Moore

(u)Anna Kim

(u)Anne Dela Torre

(u)Annie Luong

(u)Anthony Cipriano

(u)Anthony Gaetano

(u)Anthony Ong

(u)Anthony Oquendo

(u)Anthony Vargas

(u)Antwon Dallas

(u)Aparicio, Jhonatan

(u)Arman Kashaganov

(u)Art Aguirre

(u)Artiles, Leandro Bonilla

(u)Artur Nasimov

(u)BA UELO, SALDA A JOSE ANTONIO

(u)Baldwin, ND 58521

(u)Baro, Patricia

(u)Barry Moran

(u)Battung, Michael

(u)Beka Bekzhan
1800 Laurel Rd Spt 1302
Lindenwold

(u)Billy Mak

(u)Bonnici, Anton
c/o Rain Udall
Minns Law Firm PC
4412 Spicewood Springs Rd., Ste 500
Austi

(u)Boris Suban
2-2-66 Kamimonobe
Sumoto-shi
Hyogo

(u)Bradley Baker

(u)Branden Manoharan

(u)Brenda and Vaughn
Infinite Success Institute

(u)Brett Brashear
b2freedom)

(u)Brian Chen

(u)CORBERA, MONICA

(u)Caceres, Laura (Ariel Torres Ona - Hus

(u)Carballo, Gomez Rafael

(u)Caricola, Mario

(u)Carra, Rodolfo

(u)Cate Hoist
Tinguish

(u)Cath Atkin

(u)Charles Bailey

(u)Charles Correia

(u)Chris Hook

(u)Chris Lam aka Crazy Clam

(u)Chris Rempe

(u)Christine Proctor

(u)Christopher BAker
The Baker Organization

(u)Colette Kapoor

(u)Colette and Gaurav Kapoor
Infinity One / Corav

(u)Collado, Jose M Valdez

(u)Colmenares, Ysi Ruben

(u)Colton McKnight

(u)Compte, Octavio

(u)Contracts with Clients

(u)Contreras, Katerine

(u)Cruz, Yazmin

(u)Cummings, Ryan

(u)D az, Angel S

(d)DK Leading Edge LLC
50 Wellington Village Drive
#24
Bristol, NH 03222-3665

(u)Da Pozzo, Fabrizio

(u)Daniel Murren

(u)Daniela Georgescu

(u)Darlene Rencher
Dabco Designs

(u)Dave Smithers

(u)David Franco
Dar Ecommerce

(u)David Tsai

(u)De la Plaza, Myriam

(u)Deenesh Gupta

(u)Delapena, Martha

(u)Delgado, Marcos

(u)Dennis Velkhovoy

(u)Dianne Smith
Destiny Life Products

(u)Diaz, Carlos

(u)Dilmun International
Ammar Albaqali and Seyedeh Ellnaz Kazemz

(u)Diogo Moreira
Pink and Green

(u)Dominic Harriott

(u)Donard Meejia

(u)Eddy Contreras

(u)Eli Lebowitz

(u)Elias, William

(u)Elizabeth Myers
Wonderland

(u)Enriquez, Noel

(u)Ephraim Te'o

(u)Eric Garcia
15033 N US Highway 281 #9308

(u)Eric Huang

(u)Eric and Karin Semler

(u)Erik Hagman

(u)Ernso St Lot

(u)Eva Teal

(u)FORZANI, HUGO FORZANI

(u)Fahad Anis

(u)Faria, Vanessa Chacin

(u)Federico Ramos
TXMerchant

(u)Fekjan de Boer

(u)Ferrucho, Victor Francisco Ferrucho

(u)Francis Johnson and Sahar Johnson
Voyage Investment

(u)Franco, David

(u)Fuentes, Ruben

(u)Gabriella Garabo

(u)Galan, Ben

(u)Garlobo, Felix

(u)Gaurav Kapoor and Eric Storey
Paniq 1

(u)Gene Haney
589 Palisade Dr
44 Brunswick

(u)Ghazala Kauser
352 Queens Rd
Halifax HX1 4PH

(u)Gloria Lam and Geoff Wong
236 Mossbrook Square
Pickering L1V 6P8

(u)Gokhan Basaran

(u)Gonzalez, Jorge

(u)Gonzalez, Santo G

(u)Graeme McCormick
6 Allard Ave
Roseville Chase 2069

(u)Grant Thackray and Lynne McMaster
12 Beckfield Dr
Glasgow G331SR LK

(u)Gray, Patrice/Patrice Gray LLC

(u)Guarav Kapoor

(u)Guarneros, Alejandra

(u)Guillen, Ingri

(u)Gustavo Leszczynski
LCG Innovations

(u)Guzman, Luisa

(u)Habib, Shahnaz & Quazi Haque

(u)Hammad Razzaq and Gurdeep Basra

(u)Hammouch, Omar

(u)Harry Patel

(u)Hasan Binyar

(u)Hassan Ahmad

(u)Heidy Galvan

(u)Helenor Luna
12112 N Rancho Vistoso Blvd
Ste 150 #469
Oro Valley

(u)Hernan Montenegro

(u)Hernandez, Daniel

(u)Hernandez, Joao

(u)Herrigel, Michael/H3 Legacy Partners

(u)Hicham Oukayou

(u)Hilda Torres

(u)Holzem, Loren

(u)Hoyos, Lili

(u)Hurtado, Juan y Carolina

(u)Ian Kelley

(u)Iannique Renaud
Groupe Kandy Inc.
GA

(u)Infinity 1, LLC/Colette and Gaurav Kapoor

(u)Iremizi, David

(u)Irine and Eugene Mambo

(d)Isaac Novoa/Isla Del Cortes, Int
134 Colonia El Tezal
Privada Ventanas Del Mar Fase 2
Los Cabos Baja CA Sur MX 23467

(u)Jacob Bopst

(u)Jacome, Juan/Juela, LLC

(u)Jacquie Murrell

(u)Jake Rader

(u)Jakub Tuma

(u)Jamal Afzaly

(u)James Garner

(u)James Gass

(u)James Moise

(u)Janelle Coluccio

(u)Janice Tetherow

(u)Jason Dirks

(u)Jason Tempio

(u)Jason and Cathleen
The Sosebee Group

(u)Jason and Emily Keene

(u)Jawa and Mano
Healway USA

(u)Jay Mistry
JDM Tech 100

(u)Jayme Mudrow

(u)Jean Paule Desenne

(u)Jeff Mease
101 Market Side Ave, Ste 404-152
Ponte Vedra

(u)Jeff Sankey

(u)Jeremy Byrne

(u)Jeremy Long

(u)Jeremy Pittman

(u)Jermaine Powell
Web Goods

(u)Jerry Howard

(u)Jerry Iavarone
Anjomi

(u)Jessica Clifton

(u)Jesus Contreras

(u)Jia Smith
Mode Inverse

(u)Joel Levy

(u)John Ezra Dew

(u)John Harvey

(u)Johnathan Vo
Kaizen

(u)Jose Banda

(u)Jose Luis Mendez

(u)Jose Navarro

(u)Josh Eight

(u)Josh Gessele ; Jen Gessele
647 188th Ave NE

(u)Joshua Smith

(u)Juan Pablo Munive

(u)Juliet Palfi

(u)Justin Allen

(u)Justin Bowman

(u)Karem Hadad
230 Bellavista Plus
23050 Baja Calfornia Sure la Paz
Santo Domingo

(u)Kate and Blazej
Bkd Improvements)

(u)Katherine Carias

(u)Ke-Huey Liu

(u)Keith Weiske

(u)Kelley, Ian

(u)Kelly Foydl
Edgey3 LLC

(u)Ken Wallace

(u)Kenneth and Kenny Breeze
Breezango

(u)Kevin Rascol

(u)Kidwai, Arshina & Asif Ansari

(u)Knara Saribekyan

(u)Knudsen, Tiffany

(u)Koni Tamratzi

(u)Krichman, Travis/Tannion, LLC

(u)Kris Land

(u)LaShonda Lewis

(u)Lanette Glass

(u)Laura Jilke

(u)Laura Nunez Elicerio

(u)Laura Viana
Kemp House
160 City Rd
EC1V 2NX

(u)Lazaro Anias

(u)Le Ngo

(u)Leonard Giaquinto

(u)Lick, Ted/TWL Brands LLC

(u)Lina Barriga

(u)Loi, Tan

(u)Lopez, Laura

(u)Luigi Fenzo

(u)Lynn Groden

(u)MARCHAN, ALY

(u)Mahsa Karavan

(u)Malathy Sundaram
2504 Coventry Lane

(u)Manal Jaffer
Biz Hunt

(u)Mandar Bandekar
808 W Santa Clara #521, San Jose CA

(u)Manny Cabezas
Adelante Enterprises

(u)Maqueda, Enrique

(u)Maria Agosto and Shani Ma

(u)Marie Doucet-Lambert & Maxime Lahaie

(u)Marisa Kua

(d)Market Creations, LLC
205 N Central Ave
Cameron, TX 76520

(u)Martiner, Gary/Lido Properties, LLC

(u)Mary Anne Marquez

(u)Masum Ahmed
779/2 West Kazipara
Mirpur, Dhaka-12-16

(u)Matt Coombes
gncp

(u)Matt Gediman

(u)Matt Stark and Sheri Robinson

(u)Matteo Sorato

(u)Matthew Rollins

(u)Max Aviles

(u)Mayank Solanki
28 Cuckoo Hill Dr
Pinner HA5 3PJ GB

(u)Medrano, Reyna Ivania Garcia

(u)Mehdi Moussafir

(u)Melvin Cosely

(u)Mendez, Jorge H.

(u)Michael & Pia Oakes

(u)Michael Buslov

(u)Michael Durnil

(u)Michael Speagle

(u)Michelle Coriell

(u)Mike Huyers
513 Moo 5, Soi 11, Sai 15
Rayong Nikhom Phatthana 21180

(u)Mike Klingshirn

(u)Mike Marchand

(u)Mike and Shelayne Mathieu

(u)Mikhail Nasimov

(u)Mildred Alvayero

(u)Miriam Ewang

(u)Mohammed Belrhiti, Malak Belrhiti
502-5785 Cote Des Neiges Rd

(u)Moisey Kulangiyev

(u)Mora, Vazquez Daniel

(u)Muhammad Rohaizak /MMR Impex
54200 WP Kuala Lumpur Kuala
Lumpur No 1 Jallan 24/58
Off Taman Setiawapgsa

(u)Muneer Safi
182-21 150th Ave
11413 Abu Dhabi
United Arab Emirate

(u)Mutendereki, Richard

(u)Nam Milimo

(u)Nathalie Hong and Urmila Aigner

(u)Nava, Arturo

(u)Neira, Miguel Angel (Arbitrage)

(u)Nicole Sande

(u)Nikoi Nimcova

(u)Nirajkumar Patel

(u)Nissa Ophasso

(u)Nurul Amin
Atlantis Babys

(u)Obed Shahid

(u)Oleksandr Hostyuk

(u)Olga Perdomo and Carolina Rivera

(u)Oliver Arreola

(u)Olmos, Cesar

(u)Omar Attaa

(u)Ona, Ariel Torres

(u)Ona, Tania

(u)Ondeblu/Oakes, Michael

(u)Osman Dean; Jamshed Ahmad

(u)Osman Sheiba

(u)Pacifique 'David Iremizi'

(u)Padrino, Yessica

(u)Palencia, Geovanni

(u)Patrice 'Patty' Gray

(u)Patricio Giron (Southlife Partners)

(u)Patrick Bursey (Universal Intentions)

(u)Paul Fife

(u)Paul Igoh

(u)Paul Kisucky

(u)Paul Okimura
Altergear

(u)Paul Snow
pds_consulting
pin consulting lic

(u)Payumo, Jon

(u)Perez de leon, Corin Yolanda

(u)Perez, Joma

(u)Pernia, Rafael

(u)Peter Erickson

(u)Peter Noble

(u)Pieter de Villiers
KT3 4SF New Malden 15
The Chesters

(u)Posada, Javier

(u)Punit Govind
AEON VEK Ltd

(u)Punit Govind
DEEVION LTD

(u)Punit Govind
LAKKH LTD

(u)Punit Patel (Ozvek, Ltd.)
29 Repton Rd
Vision House 31 Kenton Park
Harrow HA3 9QD GB

(u)Quazzi and Shanaz
Anne Trading LLC

(u)RAMIREZ, RAFAEL

(u)RAMIREZ, VICTOR MANUEL FELIX

(u)RODRIGUEZ, Fabian

(u)Rabelo, Yanet

(u)Ramirez, Laura

(u)Ramon, Julian

(u)Randy Parcher

(u)Rascon, Paola

(u)Reyes, Genier

(u)Ribera, Vania

(u)Richard Dando
Odnado
La Ligne
LeClos Orange, La Routh Orange

(u)Richard Lee

(u)Richard Mutendereki
539 W Commerce St, Ste 350

(u)Rieumont, Perez Ana Bertha

(u)Rivas, Dinorah E

(u)Roajer Gilbert
Antos Kitchen

(u)Rob Schwarz

(u)Rob Snyder

(d)Robert Crouch
706 Joel Dr.
Tyler, TX 75703-4840

(u)Robert Ortiz

(u)Rocelyn Torres

(u)Rodriguez, Crystal Healler

(u)Rodriguez, Juan

(u)Rodriguez, Raul

(u)Rodriguez, Romero David Leandro

(u)Rosario, Harinson Rosario

(u)Rosemary Madagwa
Shelton Street 71-75
London WC2H SJQ GB

(u)Roy Collins
TR 3040 6th Avenue LLC

(u)Runo Onosode
Vinesquare Trades

(u)Ruth Johansson

(u)Rutmann, Luis

(u)Ryan Eula

(u)S nchez Rivera, Miguel Ra l

(u)Saborio, Andrea

(u)Salazar, Martha

(u)Sam Ciancio

(u)Sasikanth Mamidi

(u)Seon and Fiona Winn

(u)Sergio and Cynthia Davis

(u)Serna, Johana

(u)Shane Stanfill
Dakota Creek Digital

(u)Shari Criso

(u)Shari and Joe Criso
Light of Sol

(u)Sharon Hutchins

(u)Shawn Petras

(u)Sheridan, WY 82801

(u)Sherri Hill

(u)Sherry Carey and Kylie Grant

(u)Siller, Edgar

(u)Sina Arhamsadr

(u)Sinenhlanhia Mbhele

(u)Sofia Passariello

(u)Stephanie Dollmann

(u)Steve Fielding
Old Post Office
Hampton
Malpas

(u)Steve Huszar

(u)Steve Miller

(u)Steve and Lisa Richards
Tilston House Broad Street
Hatfield Broad Oak
CM22 7JE Hertfordshire

(u)Steven Anderson

(u)Steven Martinez

(u)Subach, Denice, and Deborah Yash/Launch Ho

(u)Subodh Khatiwada & Manish & Ichhuk Karki

(u)Susan Campbell

(u)Susan Strassman (Jovode)

(u)Ta, Ngoc (Ivy)

(u)Tania and Clement  JD  Dickson (JTD4 Inv

(u)Tanya 'Tee' Quincy

(u)Telles, Jaime

(u)Teny Simonians

(u)Teresa Mccumber

(u)Teshome, Hermela

(u)Thamar & Benoit (Thamar Kabayiza)

(u)Thomas Nguyen (Hegemone Company)

(u)Tim Springer

(u)Tina Schumaker

(u)Tina Xu

(u)Todd Moeller

(u)Tony Chen

(u)Tony Chen 2093 Lula Road Minneola FL 34715

(u)Tony Sacoto

(u)Torres, Jos  Gregorio

(u)Truong, Leann

(u)Turgut Kapisiz

(u)Umer Razi

(u)Uscanga, Ortega Priscilla Ivet

(u)Usman Mian

(u)Varela, Alexis Osvaldo Mora

(u)Vasquez, Jose

(u)Veena Krishna Kumar
560042 Karnataka Bengaluru WARD NO 85,
SARVAGNA NAGAR, KALLAHALLI BDA QUARTERS
B6-167

(u)Vega, Maria

(u)Venkat Jayanti (Maven Ventures)

(u)Vesa (Vestamor Consulting)

(u)Victor Garcia

(u)Victor Gonzalez Lugo (vggl_holdings)

(u)Vielma, Yesenia

(u)Vincent Nieuwenhoven
30 North Gould Street

(u)Wahidullah Azimi

(u)Wale Ajiboye

(u)Wayne Wofford (Lens Swap)

(u)Wesley Batista De Oliveira

(u)William Elias

(u)Yang, Catherine/WMB Studio PTE, Ltd

(u)Yoki and Dan (Sun Pen Ltd)

(u)Yolanda Padron

(u)Yvonne Appea

(u)Zahra and Hossein Arastoo

(u)Zaman, Tanvir

(u)Zanotti, Braulio (Marca Privada)

(u)Zerpa, Armazol

(u)Zia Popal
14 Slaidburn Street
London SW10 0JP

(u)Zondee Pagulayan and Ricardo Garcia

End of Label Matrix
Mailable recipients   965
Bypassed recipients   430
Total                1395